SMB

# FILED

OCT 21 2022

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

### IN THE UNITED STATES DISTRICT COURT
### FOR THE NORTHEN DISTRICT OF ILLINOIS

| | |
|---|---|
| WILLIE WILSON, ROBERT FIORETTI, EARL C. WILLIAMS, EUGENE WOLF, NINA STONER, MINOR J. ALLEN JR. GERALDINE YOUNG,FRAANCISCO RODRIGUEZ, <br><br> Plaintiffs, <br><br> vs. <br><br> CITY OF CHICAGO BOARD OF ELECTION COMMISSIONERS, a municipal agency, MARISEL A. HERNANDEZ, Chair, WILLIAM J. KRESSSE, Commissioner, and JUNE A BROWN, Commissioner, each in in their official capacities as members of the Chicago Board of Election Commissioners, <br><br> Defendants. | Case No.  1:22-cv-4577 <br><br> Honorable Judge:  Joan H. Lefkow |

### EMERGENCY MOTION FOR PRELIMINARY OR PERMANENT INJUNCTION
### AND DECLARATION AS A MATTER OF LAW

**NOW COMES** Plaintiff, WILLIE WILSON, *pro se*, and pursuant to Rules 57 and 65 of the Federal Rules of Civil Procedure moves this Court for an Emergency Preliminary or Permanent Injunction and/or a Temporary Restraining Order, and a Declaration as a matter of law against the Defendants. In support of this Motion,  Plaintiff Wilson incorporates by reference his previously filed Verified Complaint (Dkt. 001), and the exhibits attached to the Verified Complaint, and hereby states as follows:

1.  **NOTICE TO DEFENDANTS:** Pursuant to Rule 65 of the Federal Rules of Civil Procedure, undersigned Plaintiff WILLIE WILSON respectfully certifies to the Court that on August 29, 2022 Defendants' counsel Adam W. Lasker was provided a copy of the Verified Complaint with exhibits; and on October 21, 2022 this Motion, and the Notice of Telephonic Hearing was sent to the following attorneys via email:

- Adam W. Lasker, General Counsel, Chicago Boaard of Election Commisioners – electionattorney@gmail.com
- Charles Anthony Lemoine, Tressler LLP – clemoine@tresslerllp.com
- Andrew James O'Donnell, Tressler LLP – dodonnell@tresslerllp.com
- Rosa Maria Tumialan-Landy, Tressler LLP -rtumialan@tresslerllp.com
- Andrew Finko, Attorney at Law – finkolaw@fastmail.FM

2.  Exhibit B to the complaint is a list of the 2,069 precincts at which voters voted in the June 28, 2022 partisan primary election.

3.  Since the complaint was filed, Defendants earlier this month (October) issued a new list Precincts attached hereto as Exhibit "A".

4.  Said list eliminates 779 precincts, reducing the number of precincts by 38% to 1,290.

5.  Said reduction disparately impacts racial and/or ethnic minority voting blocs including African-American, Latino, Native American, and Asian voters by making it more difficult for them to vote, and as set forth in the complaint.

6.  Only 86 or 6.6 per cent of the new precincts are disable accessible.

7.  This is in blatant violation of federal and state law requiring all polling places to be disabled accessible, per the citations in paragraph 33 of the Complaint.

2

8.    As established by the Verified Complaint and this Motion, and the documents and pleadings referenced therein, Plaintiff Wilson is entitled to immediate declaratory and injunctive relief because 1) he is  likely to succeed on the merits, 2) he and similarly situated voterrs are suffering, and will continue to suffer, irreparable harm in the absence of preliminary relief, 3) the balance of equities tips in the Plaintiff's' favor, and 4) because an injunction is in the public interest. *See Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7, 20 (2008).

9.    The Plaintiff requests telephonic oral arguments on this motion.

10.  The Plaintiff also requests a waiver of any bond requirement.[1]

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff respectfully request that this Court:

A.  Assume original jurisdiction over this matter;

B.  Issue a temporary restraining order and/or preliminary injunction, enjoining Defendants from eliminating any precincts or polling places until after April 4, 2023, and such time as Defendants provide data to support an equitable reduction, that does not disparately impact African-American, Latino, Asian, or other voting blocs

---

[1] *See Doctor John's, Inc. v. City of Sioux City*, 305 F.Supp.2d 1022, 1043-44 (N.D. Iowa 2004) ("[R]equiring a bond to issue before enjoining potentially unconstitutional conduct . . . simply seems inappropriate, because the rights potentially impinged by the governmental entity's actions are of such gravity that protection of those rights should not be contingent upon an ability to pay").

C. Issue a temporary restraining order and/or preliminary injunction, enjoining Defendants from operating polling places that are not disabled accessible in violation of federal and state law;

D. Issue a permanent injunction against Defendants to enjoin Defendants and its employees and agents from elimination any precincts or polling locations until after the April 4, 2023 election and until such time as Defendants provide data to support an equitable reduction that will not desperately impact African-American, Latino, Asian or other voting blocs; and enjoining them from operating polling places that are not disabled accessible in violation of federal and state law.

E. Issue a declaratory judgment finding and declaring that Defendants' reduction of precincts and poll locations and failure to make polling places disabled accessible is in violation of the Voting Rights Act; federal and state law on the disabled cited in Par. 33 of the Complaint; contrary to Plaintiff's 1st and 14th Amendment rights; and unconstitutional and void *ab inito;*

F. Grant such other relief as this Court deems appropriate.

Respectfully submitted this 21st day of October 21,

Willie Wilson
Plaintiff, *pro se*
363 E. Wacker Drive, #4906
Chicago, IL 60601
708-439-0796
wwilson@omarinc.com

Willie Wilson,
Plaintiff

4

## Verification pursuant to 28 U.S.C. Sec. 1746

The undersigned Plaintiff, declares and verifies under penalty of perjury under the

Laws of the United States of America that the facts contained in the foregoing

*Emergency Motion For Preliminary Or Permanent Injunction And Declaration As A*

*Matter Of Law* are true and correct to the best of my knowledge.

By: _____
     Signature

Printed Name:   Willie Wilson

Address:       368 E. Wacker Drive, #4906
               Chicago, IL 60601

ov 8 2022

**Pollling Place Ward List Condensed Portrait Report**    Time:    5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD   1**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2723 N FAIRFIELD AVE | BRENTANO SCHOOL |
| * 2 | 2723 N FAIRFIELD AVE | BRENTANO SCHOOL |
| * 3 | 2402 N WASHTENAW AVE | HAAS PARK |
| * 4 | 2236 N ROCKWELL ST | GOETHE SCHOOL |
| * 5 | 2236 N ROCKWELL ST | GOETHE SCHOOL |
| * 6 | 2236 N ROCKWELL ST | GOETHE SCHOOL |
| 7 | 3116 W BELDEN AVE | DARWIN SCHOOL |
| * 8 | 2021 N POINT ST | CHASE SCHOOL |
| * 9 | 2040 N MILWAUKEE AVE | THE LINCOLN LODGE |
| * 10 | 2533 W HOMER ST | THE JOINERY |
| 11 | 1640 N MAPLEWOOD | MAPLEWOOD PARK |
| * 12 | 1313 N CLAREMONT AVE | DE DIEGO COMMUNITY ACADEMY |
| * 13 | 1147 N WESTERN | CLEMENTE HIGH SCHOOL |
| * 14 | 2020 W SCHILLER ST | WICKER PARK SENIOR HOUSING |
| 15 | 1425 N DAMEN AVE | WICKER PK FIELDHOUSE |
| * 16 | 1148 N HONORE ST | LA SALLE II MAGNET SCHOOL |
| 17 | 1425 N DAMEN AVE | WICKER PK FIELDHOUSE |
| * 18 | 1501 N GREENVIEW AVE | RUDY LOZANO SCHOOL |
| * 19 | 1424 N CLEAVER ST | ROWE ELEMENTARY |
| * 20 | 1148 N HONORE ST | LA SALLE II MAGNET SCHOOL |
| * 21 | 1424 N CLEAVER ST | ROWE ELEMENTARY |
| * 22 | 936 N ASHLAND AVE | WELLS COMMUNITY ACADEMY |
| 23 | 1400 W AUGUSTA BV | NORTHWESTERN SETTLEMENT ASSOC |
| * 24 | 936 N ASHLAND AVE | WELLS COMMUNITY ACADEMY |
| * 25 | 525 N ARMOUR ST | JAMES OTIS SCHOOL |
| * 26 | 525 N ARMOUR ST | JAMES OTIS SCHOOL |

**\* Inaccessible to disabled voters**          **Total disabled accessible for ward:        5**

Exhibit A

ELECTION - HOURS 6 A.M. TO 7 P.M.

WARD   2

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| *   1 | 680 N LAKE SHORE DR | 680 LAKE RES CONDO ASSOC |
| *   2 | 680 N LAKE SHORE DR | 680 LAKE RES CONDO ASSOC |
| *   3 | 808 N LAKE SHORE DR | LAKE SHORE PARK |
| *   4 | 420 E SUPERIOR ST | RUBLOFF LAW SCHOOL NW UNIV |
|     5 | 25 E SUPERIOR ST | THE FORDHAM CONDO ASSOCIATION |
| *   6 | 808 N LAKE SHORE DR | LAKE SHORE PARK |
| *   7 | 808 N LAKE SHORE DR | LAKE SHORE PARK |
|     8 | 140 E WALTON PL | THE DRAKE HOTEL |
| *   9 | 24 W WALTON ST | OGDEN ELEMENTARY SCHOOL |
| *  10 | 160 W WENDELL ST | SALAZAR ELEMENTARY |
| *  11 | 24 W WALTON ST | OGDEN ELEMENTARY SCHOOL |
| *  12 | 24 W WALTON ST | OGDEN ELEMENTARY SCHOOL |
| *  13 | 1230 N STATE PKWY | STATE TOWER CONDO ASSOC |
| *  14 | 1255 N SANDBURG TERR | ELIOT HOUSE CONDO ASSN |
| *  15 | 1301 N LA SALLE DR | 1st ST PAULS EVAN LUTH CH |
|    16 | 1630 N CLARK ST | THE MOODY CHURCH |
| *  17 | 1460 N SANDBURG TERR | SANDBURG VILLAGE |
| *  18 | 225 W EVERGREEN AVE | FRANKLIN FINE ARTS CTR |
| *  19 | 225 W EVERGREEN AVE | FRANKLIN FINE ARTS CTR |
| *  20 | 1640 N WELLS ST | AMERICANA TOWERS |
| *  21 | 1734 N ORLEANS ST | LASALLE SCHOOL |
| *  22 | 1420 N HUDSON | MANIERRE ELEMENTARY SCHOOL |
| *  23 | 700 W WILLOW ST | NEWBERRY SCHOOL |
| *  24 | 2250 N CLIFTON AVE | OSCAR MAYER SCHOOL |
| *  25 | 2270 N CLYBOURN AVE | THE SALVATION ARMY |

* Inaccessible to disabled voters                Total disabled accessible for ward:          3

ov 8 2022

**Polling Place Ward List Condensed Portrait Report**            Time:   5:35:30 PM

## ELECTION - HOURS 6 A.M. TO 7 P.M.

### WARD   3

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 4934 S WABASH | DUSABLE HIGH SCHOOL |
| * 2 | 400 E 41ST ST | STEWART PHASE 1 |
| * 3 | 55 W CERMAK RD | NATIONAL TEACHERS ACDMY |
| * 4 | 4414 S EVANS | CARTER G WOODSON ELEM SCHOOL |
| * 5 | 4316 S PRINCETON AVE | HENDRICKS SCHOOL |
| * 6 | 1801 S INDIANA AVE | CHICAGO WOMENS PARK & GARDENS |
| * 7 | 3245 S PRAIRIE AVE | LINCOLN PERRY SR BLDG |
| * 8 | 346 E 53RD ST | TRC SENIOR VILLAGE |
| * 9 | 1212 S PLYMOUTH CT | SOUTH LOOP SCHOOL |
| * 10 | 1440 S INDIANA AV | LAKE VISTA APARTMENTS |
| * 11 | 4415 S ML KING DR | MOLLISON SCHOOL |
| * 12 | 4747 S KING DR | LUTHER TERRACE |
| * 13 | 1212 S PLYMOUTH CT | SOUTH LOOP SCHOOL |
| * 14 | 1500 S MICHIGAN AVE | OLD ST MARYS CHURCH |
| * 15 | 4101 S CALUMET AVE | CAL MET VILLAGE |
| * 16 | 1440 S INDIANA AV | LAKE VISTA APARTMENTS |
| * 17 | 3601 S WELLS ST | T E BROWN APTS |
| * 18 | 2731 S DEARBORN ST | DEARBORN HOMES |
| * 19 | 1440 S INDIANA AV | LAKE VISTA APARTMENTS |
| * 20 | 340 E 38TH ST | PIONEER VILLAGE |
| * 21 | 1500 S MICHIGAN AVE | OLD ST MARYS CHURCH |
| 22 | 1801 S WABASH AVE | 18th & WABASH CORPORATION |
| * 23 | 3647 S STATE ST | CHICAGO BEE LIBRARY |
| * 24 | 25 W 47TH ST | BEETHOVEN ELEMENTARY SCHOOL |
| * 25 | 1800 S PRAIRIE AVE | GLESSNER HOUSE MUSEUM |
| * 26 | 8 W ROOT ST | BRONZEVILLE CLASSICAL SCHOOL |
| * 27 | 1800 S PRAIRIE AVE | GLESSNER HOUSE MUSEUM |

**\* Inaccessible to disabled voters**          **Total disabled accessible for ward:**          **1**

ov 8 2022

**Polling Place Ward List Condensed Portrait Report**

Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD 4**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 4959 S BLACKSTONE | CANTER MIDDLE SCHOOL |
| * 2 | 1330 E 50TH ST | SHOESMITH SCHOOL |
| * 3 | 1330 E 50TH ST | SHOESMITH SCHOOL |
| * 4 | 4930 S LANGLEY | MARY JANE RICHARDSON APTS |
| * 5 | 4949 S COTTAGE GROVE | WASHINGTON PARK APARTMENTS |
| * 6 | 1119 E 46TH ST | ARIEL COMMUNITY ACADEMY |
| * 7 | 1330 E 50TH ST | SHOESMITH SCHOOL |
| * 8 | 4850 S LAKE PARK AVE | HARPER SQUARE CO-OPERATIVE |
| 9 | 4445 S DREXEL BV | KING COLLEGE PREP |
| * 10 | 1119 E 46TH ST · | ARIEL COMMUNITY ACADEMY |
| * 11 | 4434 S LAKE PARK AVE | KENNICOTT PARK |
| 12 | 4445 S DREXEL BV | KING COLLEGE PREP |
| * 13 | 740 E 43RD ST | JUDGE SLATER APARTMENTS |
| * 14 | 4227 S OAKENWALD AVE | VIVIAN GORDON HARSH APARTMENTS |
| * 15 | 700 E OAKWOOD | NORTH EASTERN UNIVERSITY |
| * 16 | 3983 S LAKE PARK AVE | LAKE PARC APTS |
| * 17 | 3858 S COTTAGE GROVE AVE | MANDRAKE PARK |
| 18 | 3550 S RHODES AVE | LAWLESS GARDEN APARTMENTS |
| * 19 | 3200 S CALUMET | JOHN J PERSHING MAGNET SCHOOL |
| * 20 | 3436 S M L KING DR | MARTIN L KING LIBRARY |
| * 21 | 601 E 32ND ST | 601 CONDOMINIUM ASSOCIATION |
| 22 | 2921 S MICHIGAN AVE | SOUTH COMMONS PHASE 1 CONDO |
| * 23 | 2901 S M L KING DR | PRAIRIE SHORES APTS |
| * 24 | 2631 S INDIANA AVE | CAMBRIDGE MANOR APTS |
| 25 | 910 S MICHIGAN AVE | MICHIGAN AVE LOFTS |
| * 26 | 700 S STATE ST | JONES COLLEGE PREP |
| * 27 | 700 S STATE ST | JONES COLLEGE PREP |
| * 28 | 700 S STATE ST | JONES COLLEGE PREP |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward: 5**

**Polling Place Ward List Condensed Portrait Report**

Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD 5**

| PCT | | ADDRESS | POLLING PLACE NAME |
|---|---|---|---|
| * | 1 | 2110 E 72ND ST | ST PHILIP NERI SCHOOL |
| * | 2 | 6940 S MERRILL AVE | OKEEFE SCHOOL |
| * | 3 | 2226 E 71ST ST | FULL VIDEO PRODUCTION SERVICES INC |
| * | 4 | 6940 S MERRILL AVE | OKEEFE SCHOOL |
| * | 5 | 6940 S MERRILL AVE | OKEEFE SCHOOL |
| * | 6 | 1818 E 71ST ST | LAWRENCE HALL |
| * | 7 | 6938 S EAST END AVE | PARKSIDE SCHOOL |
| * | 8 | 6720 S EAST END AVE | THE PARKWAYS |
| * | 9 | 6938 S EAST END AVE | PARKSIDE SCHOOL |
| * | 10 | 1415 E 70TH ST | SOUTH SHORE FINE ARTS ACDY |
| * | 11 | 1010 E 72ND ST | REVERE SCHOOL |
| | 12 | 5550 S SHORE DR | MONTGOMERY PLACE |
| * | 13 | 6430 S STONY ISLAND AVE | ISLAND TERRACE APARTMENTS |
| | 14 | 6250 S HARPER AVE | PARK SHORE EAST ELDERLY |
| * | 15 | 5480 S CORNELL AVE | CAROLAN APTS |
| * | 16 | 5335 S KENWOOD AVE | MURRAY SCHOOL |
| * | 17 | 5200 S HYDE PARK BV | CONGREGATION RODFEI ZEDEK |
| * | 18 | 5035 S EAST END | REGENTS PARK APARTMENTS |
| * | 19 | 4800 S CHICAGO BEACH DR | NEWPORT CONDO ASSOC |
| * | 20 | 5200 S UNIVERSITY AVE | CHURCH OF LATTER DAY SAINTS |
| * | 21 | 936 E 54TH ST | KOZMINSKI CMTY ACADEMY |
| * | 22 | 5335 S KENWOOD AVE | MURRAY SCHOOL |
| * | 23 | 1450 E 55TH PL | UNIVERSITY PARK CONDO |
| * | 24 | 5500 S WOODLAWN AVE | AUGUSTANA LUTHERAN CH |
| | 25 | 5631 S KIMBARK AVE | RAY SCHOOL |

**\* Inaccessible to disabled voters**       **Total disabled accessible for ward:       3**

ov 8 2022

**Pollling Place Ward List Condensed Portrait Report**  Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD   6**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 655  W 65TH  ST | ROBERT LAWRENCE SENIOR HOUSING |
| * 2 | 6401  S YALE  AVE | VIVIAN CARTER APTS |
| * 3 | 6954  S UNION  AVE | ST PAUL MB CHURCH |
| * 4 | 301  W MARQUETTE  RD | PRAIRIE HAVEN HOMES |
| * 5 | 50  W 71ST  ST | LAFAYETTE PLAZA HOUSE |
| * 6 | 6741  S MICHIGAN  AVE | BROWNELL SCHOOL |
| * 7 | 661  E 69TH  ST | ADA S MCKINLEY APTS |
| * 8 | 7140  S CALUMET  AVE | ST MOSES THE BLACK ATHLETIC CENTER |
| * 9 | 7140  S CALUMET  AVE | ST MOSES THE BLACK ATHLETIC CENTER |
| * 10 | 7147  S WENTWORTH  AVE | WENTWORTH HAVEN HOMES |
| * 11 | 513  W 72ND  ST | HAMILTON PARK |
| * 12 | 7545  S VINCENNES  AVE | PLEASANT GREEN MB CHURCH |
| * 13 | 7257  S STATE  ST | DENEEN SCHOOL |
| * 14 | 7350  S EVANS  AVE | TANNER SCHOOL |
| * 15 | 7350  S EVANS  AVE | TANNER SCHOOL |
| * 16 | 7614  S COTTAGE GROVE | ISRAEL METHODIST CMTY CHURCH |
| * 17 | 7831  S PRAIRIE  AVE | RUGGLES SCHOOL |
| * 18 | 7841  S WABASH·AVE | CARTER TEMPLE CHURCH |
| * 19 | 8147  S VINCENNES  AVE | SIMEON CAREER ACADEMY |
| * 20 | 8223  S PRINCETON  AVE | WEST CHATHAM PARK |
| * 21 | 8306  S ST LAWRENCE  AVE | DIXON SCHOOL |
| * 22 | 8050  S ST LAWRENCE  AVE | CHATHAM FIELDS LUTHERAN CHURCH |
| * 23 | 8050  S ST LAWRENCE  AVE | CHATHAM FIELDS LUTHERAN CHURCH |
| * 24 | 650  E 85TH  ST | PIRIE SCHOOL |
| * 25 | 8555  S MICHIGAN  AVE | NEIL SCHOOL |
| * 26 | 8801  S INDIANA  AVE | MCDADE SCHOOL |
| * 27 | 9301  S STATE  ST | GILLESPIE SCHOOL |

**\* Inaccessible to disabled voters**                    **Total disabled accessible for ward:        0**

ov 8 2022

**Pollling Place Ward List Condensed Portrait Report**

Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

WARD 7

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 1833 E 71ST ST | DON NASH COMMUNITY CENTER |
| * 2 | 2423 E 75TH ST | THE QUARRY EVENT CENTER |
| * 3 | 2505 E 73RD ST | SOUTH SHORE LIBRARY |
| 4 | 7419 S EXCHANGE AVE | COLES SUPPORTIVE LIVING CTR |
| * 5 | 7511 S SOUTH SHORE DR | POWELL COMMUNITY ACADEMY |
| * 6 | 7511 S SOUTH SHORE DR | POWELL COMMUNITY ACADEMY |
| * 7 | 7530 S SOUTH SHORE DR | EXCEL ACADEMY/ SOUTH SHORE |
| * 8 | 7736 S BURNHAM AVE | BRADWELL SCHOOL |
| * 9 | 7601 S PHILLIPS AVE | CYC REBECCA CROWN CMTY CTR |
| * 10 | 7601 S PHILLIPS AVE | CYC REBECCA CROWN CMTY CTR |
| * 11 | 8440 S PHILLIPS AVE | COLES SCHOOL |
| * 12 | 8440 S PHILLIPS AVE | COLES SCHOOL |
| * 13 | 8344 S COMMERCIAL AVE | NINOS HEROES ELEMENTARY SCHOOL |
| * 14 | 8255 S HOUSTON AVE | EPIC HIGH SCHOOL |
| * 15 | 8440 S PHILLIPS AVE | COLES SCHOOL |
| * 16 | 2710 E 89TH ST | BOWEN HIGH SCHOOL |
| * 17 | 2710 E 89TH ST | BOWEN HIGH SCHOOL |
| 18 | 9177 S SOUTH CHICAGO | MAHALIA JACKSON APTS |
| * 19 | 8905 S CRANDON AVE | HOYNE SCHOOL |
| * 20 | 9239 S JEFFERY BV | WARREN SCHOOL |
| * 21 | 2320 E 93RD ST | TRINITY HOSPITAL |
| * 22 | 9239 S JEFFERY BV | WARREN SCHOOL |
| * 23 | 2650 E 95TH ST | COMPASSION BAPTIST CHURCH |
| * 24 | 2650 E 95TH ST | COMPASSION BAPTIST CHURCH |
| * 25 | 9729 S YATES BV | BRADLEY PARK |
| * 26 | 9928 S CRANDON AVE | BURNHAM SCHOOL |
| * 27 | 9928 S CRANDON AVE | BURNHAM SCHOOL |
| * 28 | 1901 E 95TH ST | GREATER ST STEPHEN M B CHURCH |
| * 29 | 2401 E 100TH ST | JEFFERY MANOR LIBRARY |
| * 30 | 9928 S CRANDON AVE | BURNHAM SCHOOL |
| * 31 | 9928 S CRANDON AVE | BURNHAM SCHOOL |

**\* Inaccessible to disabled voters**        **Total disabled accessible for ward:**        **2**

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 13 of 55 PageID #:150

**Polling Place Ward List Condensed Portrait Report**           Time:    5:35:30 PM

ELECTION - HOURS 6 A.M. TO 7 P.M.

WARD   8

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 7156 S DORCHESTER AVE | EDEN SUPPORTIVE LIVING |
| * 2 | 7655 S INGLESIDE AVE | GRAND CROSSING PK |
| * 3 | 1200 E 78TH ST | THE MONTCLARE SENIOR RESIDENCE |
| 4 | 1955 E 75TH ST | SO SHORE INTERNATIONAL COLLEGE PREP |
| 5 | 1955 E 75TH ST | SO SHORE INTERNATIONAL COLLEGE PREP |
| * 6 | 8050 S CHAPPEL AVE | HORACE MANN SCHOOL |
| * 7 | 1767 E 79TH ST | CHGO DEPARTMENT ON AGING |
| * 8 | 9011 S STONY ISLAND AVE | CHRIST APOSTOLIC CH OF AMERICA INC |
| * 9 | 8045 S KENWOOD AVE | AVALON PARK SCHOOL |
| * 10 | 7655 S INGLESIDE AVE | GRAND CROSSING PK |
| * 11 | 8505 S INGLESIDE AVE | ARTHUR ROBERT ASHE JR SCHOOL |
| * 12 | 1215 E 83RD ST | AVALON PARK |
| * 13 | 1215 E 83RD ST | AVALON PARK |
| * 14 | 8409 S STONY ISLAND | GODS HOUSE OF ALL NATIONS |
| * 15 | 1419 E 89TH ST | MC DOWELL SCHOOL |
| * 16 | 1419 E 89TH ST | MC DOWELL SCHOOL |
| * 17 | 8800 S CLYDE AVE | JESSE OWENS PARK |
| * 18 | 9401 S STONY ISLAND AVE | MONTCLARE SENIOR RESIDENCES |
| * 19 | 8850 S COTTAGE GROVE | NEW BETHLEHEM #4 MB CHURCH |
| * 20 | 8850 S COTTAGE GROVE | NEW BETHLEHEM #4 MB CHURCH |
| * 21 | 901 E 95TH ST | IMANI VILLAGE |
| * 22 | 9130 S UNIVERSITY AVE | HAROLD WASHINGTON SCHOOL |
| * 23 | 9755 S GREENWOOD AVE | SCHMID SCHOOL |
| * 24 | 901 E 100TH PL | LONDON TOWNE HOUSE |
| * 25 | 8440 S PHILLIPS AVE | COLES SCHOOL |
| * 26 | 650 E 91ST PL | BURNSIDE SCHOOL |
| * 27 | 8045 S KENWOOD AVE | AVALON PARK SCHOOL |
| * 28 | 9130 S UNIVERSITY AVE | HAROLD WASHINGTON SCHOOL |
| * 29 | 8605 S CREGIER AVE | SOUTHLAWN  UNTD METHODIST CHURCH |
| 30 | 1955 E 75TH ST | SO SHORE INTERNATIONAL COLLEGE PREP |

**\* Inaccessible to disabled voters**                 **Total disabled accessible for ward:        3**

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time: 5:35:30 PM

WARD 9

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 9351 S LOWE AVE | KIPLING SCHOOL |
| * 2 | 9300 S PRINCETON AVE | DREW SCHOOL |
| * 3 | 9349 S WENTWORTH AVE | RESURRECTION LUTHERAN CHURCH |
| * 4 | 9800 S PARNELL AVE | EUCLID PARK |
| * 5 | 9538 S HARVARD AVE | ANOTHER CHANCE CHURCH |
| * 6 | 9652 S MICHIGAN AVE | HARLAN HIGH SCHOOL |
| * 7 | 424 W 103RD ST | JOURNEY CHURCH OF CHICAGO |
| * 8 | 9912 S PRINCETON AVE | SMITH PARK |
| *. 9 | 10014 S MICHIGAN AVE | DAMASCUS BAPTIST CHURCH |
| * 10 | 550 E 103RD ST | PULLMAN PRESBYTERIAN CHURCH |
| * 11 | 132 W 104TH ST | CHRISTIAN MISSIONARY BAPTIST CHURCH |
| * 12 | 10115 S PRAIRIE AVE | BENNETT SCHOOL |
| * 13 | 10650 S EBERHART AVE | CULLEN SCHOOL |
| * 14 | 821 E 103RD ST | CORLISS EARLY COLLEGE STEM |
| * 15 | 10650 S EBERHART AVE | CULLEN SCHOOL |
| * 16 | 10858 S MICHIGAN AVE | ROSELAND CHRISTIAN MINISTRIES |
| * 17 | 138 W 109TH ST | LAVIZZO ELEMENTARY SCHOOL |
| * 18 | 11001 S INDIANA AV | GEORGE M PULLMAN LIBRARY |
| * 19 | 32 E 115TH ST | CURTIS ELEMENTARY SCHOOL |
| * 20 | 11141 S COTTAGE GROVE | HISTORIC PULLMAN FOUNDATION |
| * 21 | 35 W 119TH ST | GREATER CANAAN M B CHURCH |
| * 22 | 32 E 115TH ST | CURTIS ELEMENTARY SCHOOL |
| 23 | 36 W 119TH ST | GREATER CANAAN MB CH ADM BUILDING |
| * 24 | 35 W 119TH ST | GREATER CANAAN M B CHURCH |
| * 25 | 401 W 123RD ST | WEST PULLMAN PARK |
| * 26 | 12302 S STATE ST | JESSE OWENS COMMUNITY ACADEMY |
| * 27 | 12450 S STATE ST | JESSE OWENS SCHOOL |
| * 28 | 330 E 133RD ST | DUBOIS SCHOOL |
| 29 | 12607 S UNION AVE | BROWN ACADEMY |
| 30 | 12607 S UNION AVE | BROWN ACADEMY |

\* Inaccessible to disabled voters                Total disabled accessible for ward:        3

**Pollling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD    10**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 8344 S COMMERCIAL AVE | NINOS HEROES ELEMENTARY SCHOOL |
| * 2 | 8331 S MACKINAW | SULLIVAN ELEMENTARY SCHOOL |
| * 3 | 9000 S EXCHANGE AVE | ARNOLD MIRELES ACADEMY |
| * 4 | 8914 S BUFFALO AVE | THORP ELEMENTARY SCHOOL |
| * 5 | 9801 S AVENUE G | CALUMET PARK |
| * 6 | 9801 S AVENUE G | CALUMET PARK |
| * 7 | 2926 E 96TH ST | SACRED HEART SCHOOL |
| * 8 | 9822 S EXCHANGE AVE | MARSH ELEMENTARY |
| * 9 | 10347 S EWING AVE | MATHEW GALLISTELL LANGUAGE ACDMY |
| * 10 | 10347 S EWING AVE | MATHEW GALLISTELL LANGUAGE ACDMY |
| * 11 | 10347 S EWING AVE | MATHEW GALLISTELL LANGUAGE ACDMY |
| * 12 | 3325 E 108TH ST | WOLFE PARK |
| * 13 | 10810 S AVENUE H | ADDAMS SCHOOL |
| * 14 | 10810 S AVENUE H | ADDAMS SCHOOL |
| * 15 | 10810 S AVENUE H | ADDAMS SCHOOL |
| * 16 | 3737 E 114TH ST | ST SIMEON CHURCH |
| * 17 | 3737 E 114TH ST | ST SIMEON CHURCH |
| * 18 | 13550 S AVE O | SENIOR SUITES OF HEGEWISCH |
| * 19 | 13231 S BURLEY | CLAY SCHOOL |
| * 20 | 3048 E 130TH ST | HEGEWISCH LIBRARY |
| * 21 | 2949 E 131ST ST | MANN PARK |
| * 22 | 12810 S ESCANABA AVE | GRISSOM SCHOOL |
| * 23 | 10740 S CALHOUN AVE | ORVILLE BRIGHT SCHOOL |
| 24 | 630 E 131ST ST | ALDRIDGE SCHOOL |
| 25 | 630 E 131ST ST | ALDRIDGE SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **2**

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time:    5:35:30 PM

**WARD    11**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| *  1 | 2100 S WENTWORTH AVE | CHINATOWN LIBRARY |
| 2 | 247 W 23RD PL | HAINES SCHOOL |
| *  3 | 2825 S HALSTED ST | SENIOR SUITES OF BRIDGEPORT |
| *  4 | 2828 S ELEANOR ST | BOATHOUSE AT PARK #571 |
| *  5 | 1104 W 31ST ST | HOLDEN ELEMENTARY SCHOOL |
| *  6 | 1104 W 31ST ST | HOLDEN ELEMENTARY SCHOOL |
| 7 | 247 W 23RD PL | HAINES SCHOOL |
| *  8 | 344 W 28TH PL | LONG LIFE APARTMENTS |
| *  9 | 3010 S PARNELL AVE | HEALY SCHOOL |
| *  10 | 3146 S WENTWORTH AVE | ARMOUR SQUARE APTS |
| *  11 | 3250 S WENTWORTH AVE | ARMOUR SQUARE APARTMENTS |
| *  12 | 3309 S SHIELDS AVE | ARMOUR SQUARE PARK |
| *  13 | 3309 S SHIELDS AVE | ARMOUR SQUARE PARK |
| *  14 | 3400 S EMERALD AVE | VALENTINE BOYS & GIRLS CLUB |
| *  15 | 3400 S HALSTED ST | DALEY LIBRARY |
| *  16 | 1122 W 34TH PL | WILSON PARK |
| *  17 | 950 W 33 PL | ARMOUR ELEMENTARY |
| *  18 | 3525 S HONORE ST | GREENE SCHOOL |
| *  19 | 3537 S PAULINA ST | EVERGREEN ACADEMY MIDDLE SCHOOL |
| *  20 | 3620 S LITUANICA AVE | DONOVAN PARK |
| *  21 | 653 W 37TH ST | NATIVITY OF OUR LORD |
| *  22 | 704 W 42ND ST | TAYLOR LAURIDSEN PARK |
| *  23 | 3527 S WALLACE ST | MC CLELLAN SCHOOL |

**\* Inaccessible to disabled voters**              **Total disabled accessible for ward:**              **2**

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 17 of 55 PageID #:154

**Pollling Place Ward List Condensed Portrait Report**

Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD   12**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 3525 S HONORE ST | GREENE SCHOOL |
| * 2 | 3542 S WASHTENAW AVE | BURROUGHS SCHOOL |
| * 3 | 3625 S HOYNE | THOMAS EARLY CHILDHOOD CENTER |
| * 4 | 2210 W PERSHING RD | MCKINLEY PARK |
| * 5 | 3419 S BELL AVE | EVERETT SCHOOL |
| * 6 | 3542 S WASHTENAW AVE | BURROUGHS SCHOOL |
| * 7 | 4530 S ARCHER AVE | AUTO WAREHOUSE |
| * 8 | 3417 S HAMILTON AVE | HOYNE PARK |
| * 9 | 1751 W 35 ST | AQUINAS LITERACY CENTER |
| * 10 | 4520 S KEDZIE AVE | COLUMBIA EXPLORERS |
| * 11 | 3456 W 38TH ST | CALMECA ACADEMY |
| * 12 | 3456 W 38TH ST | CALMECA ACADEMY |
| * 13 | 4004 S ARCHER AV | XTREME FITNESS |
| * 14 | 4314 S ARCHER AVE | BRIGHTON PK BRANCH LIBRARY |
| * 15 | 4330 S CALIFORNIA AVE | SPRING OF LIFE CENTER |
| * 16 | 4520 S KEDZIE AVE | COLUMBIA EXPLORERS |
| * 17 | 3825 S WASHTENAW AVE | BRIGHTON PARK ELEMENTARY SCHOOL |
| * 18 | 4136 S CALIFORNIA AVE | KELLY HIGH SCHOOL |
| * 19 | 3540 S HERMITAGE AVE | BLESSED SACRAMENT PARISH CTR |
| * 20 | 3050 W 39TH PL | DAVIS SCHOOL ANNEX |
| * 21 | 2111 W 47TH ST | BACK OF THE YARDS HIGH SCHOOL |
| * 22 | 4330 S CALIFORNIA AVE | SPRING OF LIFE CENTER |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **0**

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time:    5:35:30 PM

**WARD   13**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 4626 W 63RD ST | ST MARYS PARISH CENTER |
| * 2 | 5825 S KOSTNER AVE | PASTEUR SCHOOL |
| * 3 | 7001 W 59TH ST | VALLEY FORGE PARK |
| * 4 | 4034 W 56TH ST | HANCOCK HIGH SCHOOL |
| * 5 | 5550 S MERRIMAC AVE | GOOD SHEPHERD PRESBYTERIAN CH |
| * 6 | 6325 W 56TH ST | KENNEDY HIGH SCHOOL |
| * 7 | 6539 W 63 ST | JUANITAS RESTAURANT BANQUET HALL |
| * 8 | 4918 W 64TH ST | FLEMING  SCHOOL |
| * 9 | 6108 S NATOMA AVE | DORE EARLY CHILDHOOD CENTER |
| * 10 | 6325 W 56TH ST | KENNEDY HIGH SCHOOL |
| * 11 | 6140 S MELVINA AVE | HALE SCHOOL |
| * 12 | 4352 W 63RD ST | AMERICAN LEGION CLEARING POST 600 |
| * 13 | 7134 W 65TH ST | DORE ELEMENTARY SCHOOL |
| * 14 | 5940 S CENTRAL AVE | MINUTEMAN PARK |
| * 15 | 6053 W 63RD ST | BELLA BANQUETS |
| * 16 | 5450 W 64TH PL | GRIMES SCHOOL |
| * 17 | 6448 S TRIPP AVE | LEE  SCHOOL |
| * 18 | 4220 W 59TH ST | CHRISTIAN FELLOWSHIP CHURCH |
| * 19 | 6751 W 63RD PL | BLAIR EARLY CHILDHOOD CENTER |
| * 20 | 6751 W 63RD PL | BLAIR EARLY CHILDHOOD CENTER |
| * 21 | 6258 W 62ND ST | HALE  PARK DISTRICT |
| * 22 | 4314 W MARQUETTE  RD | SUNUEVA LAUNDROMAT |
| * 23 | 7001 W 59TH ST | VALLEY FORGE PARK |
| * 24 | 5450 W 64TH PL | GRIMES SCHOOL |
| * 25 | 4626 W 63RD ST | ST MARYS PARISH CENTER |
| * 26 | 5825 S KOSTNER AVE | PASTEUR SCHOOL |
| * 27 | 4020 W 63RD ST | WEST LAWN BRANCH LIBRARY |
| * 28 | 6448 S TRIPP AVE | LEE  SCHOOL |
| * 29 | 4626 W 63RD ST | ST MARYS PARISH CENTER |
| * 30 | 5625 S MOBILE AVE | KINZIE ELEMENTARY SCHOOL |
| * 31 | 6108 S NATOMA AVE | DORE EARLY CHILDHOOD CENTER |
| * 32 | 5625 S MOBILE AVE | KINZIE ELEMENTARY SCHOOL |
| * 33 | 5804 W 63RD ST | M. MARTINEZ FUNERAL HOME |
| * 34 | 6108 S NATOMA AVE | DORE EARLY CHILDHOOD CENTER |
| * 35 | 6140 S MELVINA AVE | HALE SCHOOL |
| * 36 | 4222 W 63RD ST | MARISCOS LA DIABLA RESTAURANT |
| * 37 | 7001 W 59TH ST | VALLEY FORGE PARK |
| * 38 | 6158 S CENTRAL  AVE | CENTRAL CHAPELS |
| * 39 | 6325 W 56TH ST | KENNEDY HIGH SCHOOL |
| * 40 | 5625 S MOBILE AVE | KINZIE ELEMENTARY SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **0**

**Polling Place Ward List Condensed Portrait Report**     Time:    5:35:30 PM

ELECTION - HOURS 6 A.M. TO 7 P.M.

WARD   14

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 3430 W 65TH PL | EBERHART SCHOOL |
| * 2 | 4815 S KARLOV AVE | EDWARDS SCHOOL |
| * 3 | 5534 S SAINT LOUIS AVE | SANDOVAL SCHOOL |
| * 4 | 6117 S KEDZIE AVE | SOUTHWEST REGIONAL CTR |
| * 5 | 5815 S HOMAN AVE | TONTI ELEMENTARY SCHOOL |
| * 6 | 5248 S SAWYER AVE | SAWYER SCHOOL |
| * 7 | 5030 S KOSTNER AVE | ST RICHARD PARISH CENTER |
| * 8 | 5030 S KOSTNER AVE | ST RICHARD PARISH CENTER |
| * 9 | 6120 S KEDZIE AVE | CHICAGO LAWN BRANCH LIBRARY |
| * 10 | 5409 S KEDZIE AVE | SCELEBRATIONS |
| * 11 | 5250 S ROCKWELL ST | NIGHTINGALE SCHOOL |
| * 12 | 3244 W 59TH ST | SENIOR SUITES OF GAGE PARK |
| * 13 | 4808 S ARCHER AVE | POLISH HIGHLANDERS |
| * 14 | 5450 S TALMAN AVE | TALMAN ELEMENTARY |
| * 15 | 3214 W 63RD PL | LAWN TERRACE APARTMENTS |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**        **0**

ov 8 2022

**Pollling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time:  5:35:30 PM

**WARD   15**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|---------------------|
| * 1 | 745  W 45TH  ST | GRAHAM SCHOOL ANNEX |
| * 2 | 745  W 45TH  ST | GRAHAM SCHOOL ANNEX |
| * 3 | 4747  S UNION  AVE | TILDEN HIGH SCHOOL |
| * 4 | 4515  S ASHLAND  AVE | IMMACULATE HEART OF MARY CHURCH |
| * 5 | 4600  S HERMITAGE  AVE | SEWARD COMMUNICATION ARTS ACADEMY |
| * 6 | 1936  W 48TH  ST | ST MICHAEL SOCIAL CENTER |
| * 7 | 5024  S WOLCOTT  AVE | DALEY ELEMENTARY SCHOOL |
| * 8 | 2611  W 48TH  ST | SHIELDS MIDDLE SCHOOL |
| * 9 | 5042  S ARTESIAN  AVE | CHRISTOPHER SCHOOL |
| * 10 | 5042  S ARTESIAN  AVE | CHRISTOPHER SCHOOL |
| * 11 | 5630  S ROCKWELL  ST | GAGE PARK HIGH SCHOOL |
| * 12 | 2908  W 59TH  ST | 5 ESTRELLAS RESTAURANT |
| * 13 | 6550  S RICHMOND  ST | MARQUETTE SCHOOL |
| * 14 | 6550  S RICHMOND  ST | MARQUETTE SCHOOL |
| * 15 | 6550  S RICHMOND  ST | MARQUETTE SCHOOL |
| * 16 | 6550  S RICHMOND  ST | MARQUETTE SCHOOL |
| * 17 | 5650  S WOLCOTT  AVE | HENDERSON SCHOOL |
| * 18 | 1745  W 63RD  ST | WEST ENGLEWOOD LIBRARY |
| 19 | 6502  S ASHLAND  AVE | NAZARENE ALL NATIONS CHURCH |
| * 20 | 2611  W 48TH  ST | SHIELDS MIDDLE SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          1

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:     5:35:30 PM

WARD    16

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 955  W GARFIELD BV | HOLMES ELEMENTARY SCHOOL |
| * 2 | 5139  S ASHLAND AV | ACCESS CENTER FOR DISCOVERY AND LEARNING |
| * 3 | 2040  W 62ND ST | CHARLES W EARLE ELEMENTARY SCHOOL |
| * 4 | 2113  W MARQUETTE RD | NEW ST. PAUL C.O.G.I.C. |
| * 5 | 6010  S THROOP ST | ANNA R LANGFORD CMTY ACADEMY |
| * 6 | 2300  W 64TH ST | CLAREMONT ACADEMY |
| * 7 | 5401  S WESTERN | HORIZON SCIENCE ACADEMY SOUTHWEST |
| * 8 | 1816  W GARFIELD BV | BASIL CHARTER SCHOOL |
| * 9 | 1316  W 63RD ST | ABUNDANT BLESSINGS CHURCH |
| * 10 | 6515  S ASHLAND AVE | PROVIDENCE ENGLEWOOD |
| * 11 | 1140  W 66TH ST | BASS SCHOOL |
| * 12 | 5139  S ASHLAND AV | ACCESS CENTER FOR DISCOVERY AND LEARNING |
| * 13 | 5524  S ASHLAND AVE | FIRST ST PETER MB CHURCH OF CHICAGO |
| * 14 | 7050  S MAY ST | BOND SCHOOL |
| * 15 | 850  W GARFIELD BV | WEST HAVEN HOMES |
| * 16 | 5515  S LOWE AVE | HOPE SCHOOL |
| * 17 | 6011  S ROCKWELL ST | MORRILL SCHOOL |
| * 18 | 6011  S ROCKWELL ST | MORRILL SCHOOL |
| * 19 | 6011  S ROCKWELL ST | MORRILL SCHOOL |
| * 20 | 6332  S GREEN ST | MONCLARE ENGLEWOOD |
| * 21 | 6006  S PEORIA ST | NICHOLSON SCHOOL |
| * 22 | 2306  W 69TH ST | ABUNDANT LIFE M.B. CHURCH |
| * 23 | 6011  S ROCKWELL ST | MORRILL SCHOOL |
| * 24 | 2113  W MARQUETTE RD | NEW ST. PAUL C.O.G.I.C. |
| * 25 | 6006  S PEORIA ST | NICHOLSON SCHOOL |

* Inaccessible to disabled voters

Total disabled accessible for ward:          0

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time: 5:35:30 PM

## WARD 17

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 3330 W 71ST ST | TARKINGTON SCHOOL |
| * 2 | 6901 S FAIRFIELD AVE | MCKAY SCHOOL |
| * 3 | 7106 S ROCKWELL ST | THE VICTORY MISSIONARY BAPTIST CH |
| * 4 | 7316 S HOYNE AVE | RANDOLPH SCHOOL |
| * 5 | 1302 W 74TH ST | ROSE OF LIGHT M B CHURCH |
| * 6 | 1743 W 73RD ST | MURRAY PARK |
| * 7 | 7236 S ASHLAND AVE | STIR UP THE GIFTS MINISTRIES CHURCH |
| * 8 | 1302 W 74TH ST. | ROSE OF LIGHT M B CHURCH |
| * 9 | 7424 S MORGAN ST | STAGG SCHOOL |
| * 10 | 7641 S PEORIA ST | OGLESBY SCHOOL |
| * 11 | 6936 S HERMITAGE | MONTESSORI ENGLEWOOD |
| * 12 | 6936 S HERMITAGE | MONTESSORI ENGLEWOOD |
| * 13 | 7007 S LOOMIS ST | WENTWORTH SCHOOL |
| * 14 | 7424 S MORGAN ST | STAGG SCHOOL |
| * 15 | 7650 S WOLCOTT AVE | BARTON SCHOOL |
| * 16 | 1460 W 78TH ST | ZION HILL BAPT CHURCH |
| * 17 | 7641 S PEORIA ST | OGLESBY SCHOOL |
| * 18 | 7931 S HONORE ST | JOPLIN SCHOOL |
| * 19 | 7931 S HONORE ST | JOPLIN SCHOOL |
| * 20 | 7650 S WOLCOTT AVE | BARTON SCHOOL |
| * 21 | 140 W 81ST ST | COMMONWEALTH COMMUNITY CHURCH |
| * 22 | 8150 S BISHOP ST | COOK SCHOOL |
| * 23 | 1330 W 76TH ST | CONTINENTAL PLAZA APARTMENTS |
| * 24 | 7641 S PEORIA ST | OGLESBY SCHOOL |
| * 25 | 8150 S BISHOP ST | COOK SCHOOL |
| * 26 | 8005 S RACINE AVE | NEW PISGAH HAVEN HOMES |
| * 27 | 8210 S RACINE AVE | HOLINESS IS THE WAY CHURCH |
| * 28 | 8300 S SANGAMON ST | FAITH LUTHERAN CHURCH |
| * 29 | 8510 S GREEN ST | GRESHAM SCHOOL OF EXCELLENCE |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:** 0

**Polling Place Ward List Condensed Portrait Report**

Time: 5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD 18**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 1700 W 87TH ST | NEW NATION ANOITED MINISTRIES |
| * 2 | 8530 S WOOD ST | FOSTER PARK SCHOOL |
| * 3 | 8422 S DAMEN AVE | GREATER WALTERS AME ZION CHURCH |
| * 4 | 2247 W 79TH ST | LIBERTY TEMPLE |
| * 5 | 2122 W 79TH ST | BETHEL APOSTOLIC CHURCH |
| * 6 | 2815 W 79TH ST | WRIGHTWOOD SENIOR APTS |
| * 7 | 2936 W 85TH ST | HAYES PARK |
| 8 | 2929 W 83RD ST | CARROLL SCHOOL |
| * 9 | 2936 W 85TH ST | HAYES PARK |
| * 10 | 8148 S KEDZIE AVE | NEW FOUNDATION OF HOPE INC |
| * 11 | 7316 S HOYNE AVE | RANDOLPH SCHOOL |
| * 12 | 2601 W 80TH ST | ROSENWALD SCHOOL |
| * 13 | 8247 S CHRISTIANA AVE | OWEN SCHOLASTIC ACADEMY |
| * 14 | 7430 S ROCKWELL ST | SENIOR SUITES OF MARQUETTE VILLAGE |
| * 15 | 2750 W COLUMBUS AVE | MONUMENT OF FAITH CHURCH |
| * 16 | 2750 W COLUMBUS AVE | MONUMENT OF FAITH CHURCH |
| * 17 | 3434 W 77TH ST | LIONEL HAMPTON SCHOOL |
| * 18 | 3600 W 79TH ST | FIRST CHRISTIAN CHURCH OF CHICAGO |
| * 19 | 3810 W 81ST PL | DAWES ELEMENTARY SCHOOL |
| * 20 | 3939 W 81ST ST | BOGAN PARK FIELD HOUSE |
| * 21 | 3414 W 79TH ST | KIARA DANCE ARTS STUDIO |
| * 22 | 8445 S KOLIN AVE | DURKIN PARK ELEMENTARY |
| * 23 | 4637 W 83RD ST | SCOTTSDALE PARK |
| * 24 | 4101 W 79TH ST | SCOTTSDALE BRANCH LIBRARY |
| * 25 | 8010 S KOSTNER AVE | STEVENSON SCHOOL |
| * 26 | 4350 W 79TH ST | STEVENSON MIDDLE SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:** 1

**Polling Place Ward List Condensed Portrait Report**

Time:   5:35:30 PM

ELECTION - HOURS 6 A.M. TO 7 P.M.

**WARD   19**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 10015 S LEAVITT ST | SUTHERLAND SCHOOL |
| * 2 | 9401 S OAKLEY AVE | BETHLEHEM EVANGELICAL LUTHERAN CHURCH |
| * 3 | 10727 S PULASKI RD | MCGANN FUNERAL HOME |
| * 4 | 3857 W 111TH ST | CHGO H S FOR AGRICULTURAL SCIENCE |
| * 5 | 9401 S OAKLEY AVE | BETHLEHEM EVANGELICAL LUTHERAN CHURCH |
| * 6 | 3020 W 108TH ST | KELLER REGIONAL GIFTED CTR |
| * 7 | 2407 W 111TH ST | BEVERLY ARTS CENTER |
| * 8 | 1865 W MONTVALE AVE | ESMOND SCHOOL |
| * 9 | 1744 W PRYOR | MORGAN PARK HIGH SCHOOL |
| * 10 | 9241 S LEAVITT ST | KELLOGG SCHOOL |
| * 11 | 3857 W 111TH ST | CHGO H S FOR AGRICULTURAL SCIENCE |
| * 12 | 10024 S CENTRAL PARK AVE | SISTERS OF MERCY |
| * 13 | 1750 W 103RD ST | BETHANY UNION CHURCH |
| * 14 | 2320 W 113TH PL | SMITH VILLAGE |
| * 15 | 11314 S SPAULDING AVE | CASSELL ELEMENTARY  SCHOOL |
| * 16 | 10835 S PULASKI RD | CROSSWINDS  CHURCH |
| * 17 | 11320 S WESTERN AVE | KENNEDY PARK DISTRICT |
| * 18 | 10841 S HOMAN AVE | MT GREENWOOD ELEMENTARY |
| * 19 | 9848 S WINCHESTER AVE | TRINITY UNITED METHODIST CHURCH |
| * 20 | 1865 W MONTVALE AVE | ESMOND SCHOOL |
| * 21 | 11314 S SPAULDING AVE | CASSELL ELEMENTARY  SCHOOL |
| * 22 | 10015 S LEAVITT ST | SUTHERLAND SCHOOL |
| * 23 | 10749 S ARTESIAN AVE | FIRST FRIENDS EVANGELICAL |
| * 24 | 10841 S HOMAN AVE | MT GREENWOOD ELEMENTARY |
| * 25 | 9241 S LEAVITT ST | KELLOGG  SCHOOL |
| * 26 | 10505 S WESTERN AVE | DEJA HUE ART |
| * 27 | 1750 W 103RD ST | BETHANY UNION CHURCH |
| * 28 | 10354 S CHARLES ST | BARNARD  SCHOOL |
| * 29 | 3020 W 108TH ST | KELLER REGIONAL GIFTED CTR |
| * 30 | 10841 S HOMAN AVE | MT GREENWOOD ELEMENTARY |
| * 31 | 2350 W 110TH PL | CLISSOLD ELEMENTARY SCHOOL |
| * 32 | 11320 S WESTERN AVE | KENNEDY PARK DISTRICT |
| * 33 | 11010 S KEDZIE AVE | MOUNT GREENWOOD LIBRARY |
| * 34 | 2617 W 105TH ST | MUNROE PARK |
| * 35 | 10525 S WESTERN AVE | DONNELLAN FUNERAL HOME |
| * 36 | 9848 S WINCHESTER AVE | TRINITY UNITED METHODIST CHURCH |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          0

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time:    5:35:30 PM

**WARD    20**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 4747 S MARSHFIELD AVE | CESAR CHAVEZ SCHOOL |
| * 2 | 4747 S BISHOP ST | HAMLINE SCHOOL |
| * 3 | 5030 S BISHOP ST | RICHARDS ACADEMY H S |
| * 4 | 1301 W 52ND ST | SHERMAN PARK |
| * 5 | 1000 W 52ND ST | SHERMAN SCHOOL |
| * 6 | 1000 W 52ND ST | SHERMAN SCHOOL |
| * 7 | 5701 S SHIELDS AVE | SHERWOOD PARK |
| * 8 | 6201 S STEWART AVE | URBAN PREP/TEAM ENGLEWOOD |
| * 9 | 55 E GARFIELD BV | GOOD SHEPHERD TOWER |
| * 10 | 5740 S MICHIGAN AVE | CARTER SCHOOL |
| * 11 | 6253 S MICHIGAN AVE | SOUTH LAND VILLAGE APARTMENTS |
| 12 | 6620 S M L KING JR DR | NEW BEGINNINGS CHURCH |
| * 13 | 5325 S COTTAGE GROVE | HYDE PARK WEST APARTMENTS |
| * 14 | 550 E 50TH PL | NORTH WASHINGTON PARK MANOR |
| 15 | 6001 S VERNON AVE | WASHINGTON SCENE APTS |
| * 16 | 731 E 60TH ST | MIDWAY PLAISANCE SENIOR APT |
| * 17 | 6200 S DREXEL | HARRIS PARK |
| * 18 | 1210 E 62ND ST | CORNERSTONE BAPTIST CHURCH |
| * 19 | 6657 S KIMBARK AVE | WOODLAWN CMTY SCHOOL |
| * 20 | 6360 S MINERVA AVE | KENNETH CAMPBELL APARTMENTS |
| * 21 | 6650 S ELLIS AVE | WADSWORTH STEM SCHOOL |
| * 22 | 6543 S CHAMPLAIN AVE | EMMETT L TILL SCHOOL |
| * 23 | 4250 S PRINCETON AVE | MINNIE RIPERTON APARTMENTS |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**        **2**

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.    Time:    5:35:30 PM

ov 8 2022

WARD    21

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 11250 S ADA ST | ADA PARK |
| * 2 | 11401 S VINCENNES AVE | APOSTOLIC PENTECOSTAL CHURCH |
| 3 | 1250 W 119TH ST | SALVATION ARMY RAY/JOAN KROC CORP |
| 4 | 11710 S MORGAN ST | HIGGINS SCHOOL |
| * 5 | 11717 S HALSTED ST | CAPS |
| * 6 | 344 W 119TH ST | MAJOR CHARLES L HUNT VFW POST |
| * 7 | 1120 W 122ND ST | WHITE PARK |
| * 8 | 9306 S HALSTED ST | NEW COVENANT COPTIC TEMPLE |
| * 9 | 10330 S ELIZABETH ST | JULIAN HIGH SCHOOL |
| * 10 | 10540 S MORGAN ST | MT VERNON SCHOOL |
| * 11 | 10436 S WALLACE ST | FERNWOOD PARK |
| * 12 | 240 W 104TH ST | LANGSTON HUGHES ELEMENTARY |
| * 13 | 1460 W 112TH ST | SHOOP SCHOOL |
| * 14 | 10946 S LOWE AVE | ALLEN METROPOLITAN CHURCH |
| * 15 | 11220 S WALLACE ST | FENGER HIGH SCHOOL |
| * 16 | 9211 S JUSTINE ST | SHILOAH BAPTIST CHURCH |
| * 17 | 10041 S UNION AVE | FERNWOOD SCHOOL |
| * 18 | 944 W 103RD ST | THE POWERHOUSE CHICAGO CHURCH |
| * 19 | 9746 S MORGAN ST | WACKER SCHOOL |
| * 20 | 965 W 95TH ST | OAKDALE PARK |
| * 21 | 1150 W 96TH ST | WENDELL GREEN SCHOOL |
| * 22 | 10946 S LOWE AVE | ALLEN METROPOLITAN CHURCH |
| * 23 | 8716 S WALLACE ST | RYDER SCHOOL |
| * 24 | 8716 S WALLACE ST | RYDER SCHOOL |
| * 25 | 917 W 88TH ST | MAHALIA JACKSON ELEMENTARY SCHOOL |
| * 26 | 1350 W 89TH ST | BRAINERD LIBRARY |
| * 27 | 8915 S LOOMIS ST | BRAINERD SENIOR CTR |
| * 28 | 1246 W 92ND ST | BRAINERD PARK |
| * 29 | 1246 W 92ND ST | BRAINERD PARK |

**\* Inaccessible to disabled voters**

Total disabled accessible for ward:        2

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD    22

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| *  1 | 2510 S KILDARE AVE | CORKERY SCHOOL |
| *  2 | 3660 W 23RD ST | SHEDD PARK |
| *  3 | 2524 S KEELER AVE | EPIPHANY PARISH |
| *  4 | 3960 W 26TH ST | SECOND FEDERAL BANK |
| *  5 | 2345 S MILLARD AVE | CARDENAS SCHOOL |
| *  6 | 2345 S CHRISTIANA AVE | FARRAGUT HIGH SCHOOL |
| *  7 | 3202 W 28TH ST | FRANCISCO 1 MADERO SCHOOL |
| *  8 | 2620 S LAWNDALE AVE | LITTLE VILLAGE ELEMENTARY SCHOOL |
| *  9 | 3000 S LAWNDALE AVE | DOMINGUEZ SCHOOL |
| * 10 | 3740 W 31ST ST | GARY SCHOOL |
| * 11 | 2759 S HARDING AVE | ENLACE CHICAGO |
| * 12 | 2815 S KOMENSKY AVE | WHITNEY SCHOOL |
| * 13 | 4247 W 31ST ST. | PIOTROWSKI PARK |
| * 14 | 4247 W 31ST ST | PIOTROWSKI PARK |
| * 15 | 4247 W 31ST ST | PIOTROWSKI PARK |
| * 16 | 4753 W 47TH ST | LOS AMANTES |
| * 17 | 4640 S LAMON AVE | PHOEBE A HEARST ELEMENTARY SCHOOL |
| * 18 | 5120 W 44TH ST | LECLAIRE PARK |
| * 19 | 5010 W 50TH ST | VITTUM PARK |

* **Inaccessible to disabled voters**

**Total disabled accessible for ward:**    **0**

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time: 5:35:30 PM

WARD 23

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 7036 W ARCHER AVE | CROATIAN AMERICAN RADIO CLUB |
| * 2 | 5329 S OAK PARK AVE | BYRNE SCHOOL |
| * 3 | 5329 S OAK PARK AVE | BYRNE SCHOOL |
| 4 | 5340 S NASHVILLE AVE | ST DANIEL THE PROPHET |
| * 5 | 6660 W 52ND ST | NORMANDY PARK |
| 6 | 5340 S NASHVILLE AVE | ST DANIEL THE PROPHET |
| * 7 | 5433 S AUSTIN AVE | CROSSROADS COMMUNITY CHURCH |
| * 8 | 6348 S ARCHER AVE | GARFIELD BRANCH LIBRARY |
| * 9 | 5336 S MASON AVE | SOUKAL FLORAL GREENHOUSE |
| * 10 | 5433 S AUSTIN AVE | CROSSROADS COMMUNITY CHURCH |
| * 11 | 5858 S ARCHER AVE | RHINE VFW POST 2729 |
| * 12 | 5134 S LOTUS AV | TWAIN SCHOOL |
| * 13 | 5544 S ARCHER AVE | GUIDES SPORT BAR |
| * 14 | 4347 W 54TH ST | STROHACKER PARK |
| * 15 | 5101 S KEELER AVE | NEW LIFE COMMUNITY CHURCH |
| * 16 | 3510 W 55TH ST | IRENE HERNANDEZ MIDDLE SCHOOL |
| * 17 | 3711 W 55TH ST | LOS PEQUENOS ANGELITOS DAY CARE |
| * 18 | 3711 W 55TH ST | LOS PEQUENOS ANGELITOS DAY CARE |
| * 19 | 3826 W 58TH ST | PECK SCHOOL |
| * 20 | 3826 W 58TH ST | PECK SCHOOL |
| * 21 | 6018 S KARLOV AVE | RICHARDSON MIDDLE SCHOOL |
| * 22 | 6018 S KARLOV AVE | RICHARDSON MIDDLE SCHOOL |
| * 23 | 6200 S HAMLIN | HUBBARD HIGH SCHOOL |
| * 24 | 3919 W 63RD ST | ACTIVA-TE |
| * 25 | 6545 S SPRINGFIELD AVE | IGLESIA SANTA CRUZ |
| * 26 | 6545 S SPRINGFIELD AVE | IGLESIA SANTA CRUZ |
| * 27 | 3430 W 65TH PL | EBERHART SCHOOL |
| * 28 | 6715 S HAMLIN AVE | IGLESIA BAUTISTA MISIONERA |
| * 29 | 3849 W 69TH PL | HURLEY SCHOOL |
| * 30 | 3849 W 69TH PL | HURLEY SCHOOL |
| * 31 | 6750 S PULASKI RD | LAWN LANE BOWL |
| * 32 | 3849 W 69TH PL | HURLEY SCHOOL |
| * 33 | 6700 S KEATING AVE | AUTUMN GREEN AT MIDWAY VILLAGE |

* Inaccessible to disabled voters

Total disabled accessible for ward: 2

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 29 of 55 PageID #:166

## Polling Place Ward List Condensed Portrait Report
### ELECTION - HOURS 6 A.M. TO 7 P.M.

Time: 5:35:30 PM

**WARD 24**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|-------------------|
| * 1 | 4623 W GLADYS AVE | ENOLA A DEW APARTMENTS |
| * 2 | 4320 W FIFTH AVE | SUMNER SCHOOL |
| * 3 | 4220 W ROOSEVELT RD | UNITED BAPTIST CHURCH |
| * 4 | 4320 W 15TH ST | FRANKLIN PARK FIELDHOUSE |
| * 5 | 4217 W 18TH ST | ROSWELL B MASON-NORTH CAMPUS |
| * 6 | 4055 W ARTHINGTON ST | WEBSTER SCHOOL |
| * 7 | 3926 W ROOSEVELT RD | FIZER TEMPLE COGIC |
| * 8 | 3711 W DOUGLAS BV | HERZL SCHOOL |
| * 9 | 1616 S AVERS AVE | WILLIAM PENN SCHOOL |
| * 10 | 3456 W FLOURNOY ST | FAITH COMMUNITY CHURCH |
| * 11 | 3715 W POLK ST | JOHN GREGORY SCHOOL |
| * 12 | 3615 W 16TH ST | ANTON DVORAK SCHOOL |
| * 13 | 3353 W 13TH ST | DOUGLASS BRANCH LIBRARY |
| * 14 | 3440 W ROOSEVELT RD | ROOSEVELT TOWER # 1 |
| * 15 | 1440 S CHRISTIANA AVE | KIPP ASCEND PRIMARY SCHOOL |
| * 16 | 1852 S ALBANY AVE | POPE |
| * 17 | 1313 S SACRAMENTO AVE | COLLINS ACADEMY HIGH SCHOOL |
| * 18 | 3030 W 21ST PL | ALBANY TERRACE APARTMENTS |
| * 19 | 2400 S MARSHALL BV | SPRY SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:** **0**

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:     5:35:30 PM

## WARD   25

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2311 S KEDZIE AVE | LITTLE VILLAGE BRANCH LIBRARY |
| * 2 | 3202 W 28TH ST | FRANCISCO 1 MADERO SCHOOL |
| * 3 | 2819 W 21ST PL | HAMMOND ELEMENTARY SCHOOL |
| * 4 | 2332 S WESTERN AVE | FINKL ELEMENTARY SCHOOL |
| * 5 | 2301 W 21ST PL | PICKARD SCHOOL |
| * 6 | 2410 S LEAVITT ST | RUIZ SCHOOL |
| * 7 | 1940 W 18TH ST | OROZCO COMMUNITY ACADEMY |
| * 8 | 1900 W 23RD ST | WHITTIER ELEMENTARY |
| * 9 | 1824 S WOOD ST | HARRISON PARK |
| * 10 | 1624 W 19TH ST | COOPER SCHOOL |
| * 11 | 1450 W CERMAK RD | BENITO JUAREZ HIGH SCHOOL |
| 12 | 1241 W 19TH ST | PEREZ JR SCHOOL |
| * 13 | 1746 S MILLER ST | JUNGMAN SCHOOL |
| 14 | 1611 S RACINE AVE | LAS AMER RACINE APARTMENTS |
| * 15 | 1746 S MILLER ST | JUNGMAN SCHOOL |
| * 16 | 2015 S PEORIA ST | WALSH ELEMENTARY SCHOOL |
| * 17 | 2164 S LUMBER ST | JEFFERSON SQUARE |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**     2

ov 8 2022

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time: 5:35:30 PM

**WARD   26**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2103 N LAMON AVE | LLOYD SCHOOL |
| * 2 | 3501 W POTOMAC AVE | PABLO CASALS SCHOOL |
| * 3 | 3255 W ARMITAGE AVE | ST AUGUSTINE COLLEGE |
| * 4 | 5016 W ARMITAGE AVE | IGLESIA EVANGELICA EMANUEL |
| * 5 | 3320 W HIRSCH ST | LOWELL SCHOOL |
| * 6 | 3444 W WABANSIA AVE | STOWE SCHOOL |
| * 7 | 2010 N CENTRAL PARK AVE | FUNSTON SCHOOL |
| * 8 | 1841 N SPRINGFIELD AVE | MCAULIFFE ELEMENTARY |
| * 9 | 3501 W POTOMAC AVE | PABLO CASALS SCHOOL |
| * 10 | 1116 N KEDZIE AVE | ASSOCIATION HOUSE OF CHICAGO |
| * 11 | 3444 W WABANSIA AVE | STOWE SCHOOL |
| * 12 | 3320 W HIRSCH ST | LOWELL SCHOOL |
| * 13 | 3444 W WABANSIA AVE | STOWE SCHOOL |
| * 14 | 4338 W WABANSIA AVE | NORTH GRAND HIGH SCHOOL |
| * 15 | 1923 N KEDVALE AVE | PRITZKER COLLEGE PREP |
| * 16 | 3320 W HIRSCH ST | LOWELL SCHOOL |
| * 17 | 1826 N FRANCISCO AVE | YATES SCHOOL |
| * 18 | 2103 N LAMON AVE | LLOYD  SCHOOL |
| * 19 | 1826 N FRANCISCO AVE | YATES SCHOOL |
| * 20 | 1405 N WASHTENAW AVE | ERIE ELEMENTARY CHARTER SCHOOL |
| * 21 | 2240 N KILBOURN AVE | HERMOSA  PARK |
| * 22 | 1745 N KEYSTONE AVE | BLOOMINGDALE APARTMENTS |
| * 23 | 1920 N HAMLIN AVE | AMES MIDDLE SCHOOL |
| 24 | 4048 W ARMITAGE AVE | SEGUNDO RUIZ BELVIS CULTURAL CTR |
| * 25 | 1405 N WASHTENAW AVE | ERIE ELEMENTARY CHARTER SCHOOL |
| * 26 | 2620 W DIVISION ST | URBAN THEATER COMPANY |
| * 27 | 2714 W AUGUSTA BV | CHI-ARTS SCHOOL |
| * 28 | 1645 N CALIFORNIA AVE | WRIGHT COLLEGE |
| * 29 | 3444 W WABANSIA AVE | STOWE SCHOOL |
| * 30 | 1826 N FRANCISCO AVE | YATES SCHOOL |
| * 31 | 1841 N SPRINGFIELD AVE | MCAULIFFE ELEMENTARY |
| * 32 | 1711 N CALIFORNIA AVE | MOOS SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**       1

WARD   27

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 1170 W ERIE ST | NORTHWEST TOWER APTS |
| * 2 | 318 S THROOP ST | ACADEMY SQUARE APARTMENTS |
| * 3 | 3656 W HURON ST | SR SUITES/WEST HUMBOLDT PARK |
| * 4 | 1939 W LAKE ST | WEST HAVEN PARK APARTMENTS |
| * 5 | 620 N SAWYER AVE | POLARIS CHARTER SCHOOL |
| * 6 | 900 N KINGSBURY ST | DOMAIN CONDO ASSOCIATION |
| * 7 | 847 N GREENVIEW AVE | LIDIA PUCINSKA APARTMENTS |
| * 8 | 620 N SAWYER AVE | POLARIS CHARTER SCHOOL |
| * 9 | 1507 N CLYBOURN AVE | FLANNERY HOMES |
| * 10 | 1633 W MADISON ST | PATRICK SULLIVAN SENIOR APARTMENTS |
| * 11 | 311 N MORGAN | THE EMILY HOTEL |
| * 12 | 116 W ELM ST | ZELDA ORMES APARTMENTS |
| * 13 | 1165 N MILWAUKEE AVE | NOBLE SQUARE COOPERATIVE |
| * 14 | 2700 W WILCOX ST | NEW LANDMARK M B CHURCH |
| * 15 | 1119 N CLEVELAND AVE | JENNER ACADEMY OF ARTS |
| * 16 | 311 N MORGAN | THE EMILY HOTEL |
| * 17 | 2334 W VAN BUREN ST | OAKLEY SQUARE |
| * 18 | 300 S DAMEN AVE | THE HABITAT CO/WEST POINT PLAZA |
| * 19 | 824 N HAMLIN AV | KELLY HALL YMCA |
| * 20 | 1333 N CLEVELAND AVE | EVERGREEN TOWER |
| * 21 | 300 W NORTH AVE | NORTH PARK TOWER |
| * 22 | 150 S CAMPBELL AVE | MIDWEST TERRACE APARTMENTS |
| 23 | 440 N DRAKE AVE | ELIZABETH DAVIS APARTMENTS |
| * 24 | 824 N HAMLIN AV | KELLY HALL YMCA |
| * 25 | 2800 W FULTON ST | HERITAGE WOODS OF CHGO |
| * 26 | 2908 W WASHINGTON BV | CATHER SCHOOL |
| * 27 | 2120 W WARREN BV | ST LEONARD MINISTRIES |
| * 28 | 1034 N WELLS | WALTER PAYTON COLLEGE PREP |
| * 29 | 1330 W CHICAGO AVE | ECKHART PARK |

* Inaccessible to disabled voters

Total disabled accessible for ward:          1

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD   28

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 214 N LAVERGNE AVE | SPENCER TECHNOLOGY ACADEMY |
| * 2 | 214 N LAVERGNE AVE | SPENCER TECHNOLOGY ACADEMY |
| * 3 | 4656 W ERIE ST | GREATER HOLY TEMPLE MINISTRIES |
| * 4 | 223 N KEELER AVE | GEORGE W TILTON SCHOOL |
| * 5 | 3916 W WASHINGTON | FANNIE EMANUEL APARTMENTS |
| * 6 | 3545 W FULTON ST | AL RABY SCHOOL / CMTY ENVIRONMENT |
| * 7 | 3219 W CARROLL AVE | BREAK THROUGH URBAN MINISTRIES |
| * 8 | 3250 W ADAMS . | MARSHALL METRO HIGH SCHOOL |
| * 9 | 3030 W ARTHINGTON ST | KELLMAN CORPORATE COMMUNITY SCH |
| * 10 | 515 S WASHTENAW AVE | ALTGELD PARK |
| * 11 | 749 S OAKLEY BV | WASHINGTON IRVING SCHOOL |
| * 12 | 2102 W OGDEN AVE | MAYORS PEOPLE/DISABILITIES |
| * 13 | 1522 W FILLMORE ST | STEM ACADEMY |
| * 14 | 1111 S ASHLAND AVE | CIRCLE PARK APARTMENTS |
| * 15 | 1401 S BLUE ISLAND AVE | GEORGE COLLINS SENIOR APARTMENTS |
| * 16 | 1301 W 14TH ST | CHICAGO TECH HIGH SCHOOL |
| * 17 | 2745 W ROOSEVELT RD | THOMAS CHALMERS SCHOOL |
| * 18 | 3700 W CONGRESS PKWY | IRENE MCCOY GAINES APARTMENTS |
| * 19 | 3937 W WILCOX ST | MELODY STEM SCH/DELANO CAMPUS |
| * 20 | 4106 W MONROE ST | ST MICHAELS M B CHURCH |
| * 21 | 4106 W MONROE ST | ST MICHAELS M B CHURCH |
| * 22 | 4409 W WILCOX ST | HEFFERAN SCHOOL |
| * 23 | 230 N KOLMAR AVE | COMMUNITY CARE CENTER |
| * 24 | 4615 W JACKSON BV | CLARK PARK FIELDHOUSE |
| * 25 | 5085 W ADAMS ST | MOORE PARK |
| * 26 | 230 N KOLMAR AVE | COMMUNITY CARE CENTER |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:          0**

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD    29

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 3436 N OSCEOLA AVE | WILLIAM E. DEVER SCHOOL |
| 2 | 2845 N NEWCASTLE AVE | LOCKE SCHOOL |
| * 3 | 6871 W BELDEN AVE | RUTHERFORD SAYRE PARK |
| * 4 | 1850 N NEWLAND AVE | SAYRE SCHOOL |
| * 5 | 6871 W BELDEN AVE | RUTHERFORD SAYRE PARK |
| * 6 | 6333 W BLOOMINGDALE AVE | LOVETT SCHOOL |
| * 7 | 1850 N NEWLAND AVE | SAYRE SCHOOL |
| * 8 | 1776 N NARRAGANSETT AVE | GALEWOOD COMMUNITY CHURCH |
| * 9 | 6333 W BLOOMINGDALE AVE | LOVETT SCHOOL |
| * 10 | 5835 W NORTH AVE | KINGDOM BUILDERS MINISTRIES INTER |
| * 11 | 5729 W BLOOMINGDALE AVE | GALEWOOD PARK FIELD HOUSE |
| * 12 | 1434 N PARKSIDE AVE | YOUNG SCHOOL |
| * 13 | 5936 W DIVISION ST | GREAT TRUE VINE M.B. CHURCH |
| * 14 | 5820 W CHICAGO AVE | SAN KOFA CULTURAL ARTS CENTER |
| * 15 | 932 N CENTRAL AVE | MILTON BRUNSON SCHOOL |
| * 16 | 5820 W CHICAGO AVE | SAN KOFA CULTURAL ARTS CENTER |
| * 17 | 5670 W LAKE ST | LORRAINE HANSBERRY APARTMENTS |
| * 18 | 243 N PARKSIDE AVE | ELLINGTON SCHOOL |
| * 19 | 139 S PARKSIDE AVE | OSCAR DE PRIEST SCHOOL |
| * 20 | 243 N PARKSIDE AVE | ELLINGTON SCHOOL |
| * 21 | 5701 W JACKSON BV | COLUMBUS PARK REFECTORY |
| * 22 | 500 S CENTRAL AVE | COLUMBUS PARK |
| * 23 | 3 S LARAMIE AVE | ZOE LIFE MINISTRIES |
| * 24 | 5071 W CONGRESS PKWY | AUSTIN SENIOR SATELLITE CENTER |

* Inaccessible to disabled voters

Total disabled accessible for ward:    1

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time: 5:35:30 PM

**WARD 30**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 3400 N AUSTIN AVE | CHICAGO ACADEMY |
| * 2 | 3131 N MASON AVE | ST FERDINAND SCHOOL |
| * 3 | 3815 N KEDVALE AVE | DISNEY II MAGNET SCHOOL |
| * 4 | 3425 N MAJOR AVE | REINBERG SCHOOL |
| * 5 | 2456 N MANGO AV | HORIZON SCIENCE ACADEMY |
| * 6 | 3601 N MILWAUKEE AV | SCHURZ HS |
| * 7 | 4950 W ADDISON ST | ST BARTHOLOMEW CHURCH |
| * 8 | 3650 W SCHOOL ST | REILLY SCHOOL |
| * 9 | 3420 N LONG AVE | CHOPIN PARK |
| * 10 | 3730 N LARAMIE AVE | GRAY SCHOOL |
| * 11 | 2456 N MANGO AV | HORIZON SCIENCE ACADEMY |
| 12 | 5835 W DIVERSEY AVE | ALLIANCE OF POLISH CLUBS |
| * 13 | 2941 N MCVICKER AVE | LYON SCHOOL |
| * 14 | 3425 N MAJOR AVE | REINBERG SCHOOL |
| * 15 | 3650 W SCHOOL ST | REILLY SCHOOL |
| * 16 | 3030 N MOBILE AVE | STEINMETZ SCHOOL |
| * 17 | 4950 W ADDISON ST | ST BARTHOLOMEW CHURCH |
| * 18 | 4201 W HENDERSON ST | SCAMMON SCHOOL |
| * 19 | 4201 W HENDERSON ST | SCAMMON SCHOOL |
| * 20 | 4201 W HENDERSON ST | SCAMMON SCHOOL |
| * 21 | 3400 N AUSTIN AVE | CHICAGO ACADEMY |
| * 22 | 3815 N KEDVALE AVE | DISNEY II MAGNET SCHOOL |
| * 23 | 3857 N KOSTNER AVE | ST. JOHN EPISCOPAL CHURCH |
| * 24 | 4950 W ADDISON ST | ST BARTHOLOMEW CHURCH |
| * 25 | 3730 N LARAMIE AVE | GRAY SCHOOL |
| * 26 | 3456 N PULASKI RD | P L LOUNGE |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:** 1

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD   31

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 4538 W FULLERTON AVE | RESURRECTED LIFE CHURCH |
| * 2 | 3160 N MILWAUKEE AVE | FAMILY & SUPPORT SERVICE |
| * 3 | 2727 N LONG AVE | SCHUBERT SCHOOL |
| * 4 | 3160 N MILWAUKEE AVE | FAMILY & SUPPORT SERVICE |
| * 5 | 4343 W WRIGHTWOOD AVE | KELVYN PK HIGH SCHOOL |
| * 6 | 3051 N CICERO | EMPTY STORE FRONT |
| * 7 | 2828 N KILBOURN AVE | JOHN BARRY ELEMENTARY SCHOOL |
| * 8 | 2828 N KILBOURN AVE | JOHN BARRY ELEMENTARY SCHOOL |
| * 9 | 3020 N LAMON AVE | FALCONER SCHOOL |
| * 10 | 3119 N PULASKI RD | ASPIRA EARLY COLLEGE HIGH SCHOOL |
| * 11 | 3456 N CICERO AVE | ZUMBA |
| * 12 | 3235 N LE CLAIRE AVE | FOREMAN HIGH SCHOOL |
| * 13 | 3235 N LE CLAIRE AVE | FOREMAN HIGH SCHOOL |
| * 14 | 2727 N LONG AVE | SCHUBERT SCHOOL |
| * 15 | 2910 N CENTRAL AVE | NEW LIFE FAMILY CENTER |
| * 16 | 2727 N LONG AVE | SCHUBERT SCHOOL |
| * 17 | 5318 W DIVERSEY AVE | NORTH WEST COMMUNITY CHURCH |
| * 18 | 3051 N CICERO | EMPTY STORE FRONT |
| * 19 | 5318 W DIVERSEY AVE | NORTH WEST COMMUNITY CHURCH |
| * 20 | 2727 N LONG AVE | SCHUBERT SCHOOL |
| * 21 | 2662 N CICERO AV | WINDY CITY MOTORS |
| * 22 | 4538 W FULLERTON AVE | RESURRECTED LIFE CHURCH |
| * 23 | 2318 N LAVERGNE AVE | BLACKHAWK PARK |

* Inaccessible to disabled voters

Total disabled accessible for ward:        0

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 37 of 55 PageID #:174

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

## WARD   32

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 3500 N HOYNE AVE | AUDUBON SCHOOL |
| * 2 | 3425 N DAMEN AVE | CHRISTIAN FELLOWSHIP FREE CHURCH |
| * 3 | 3425 N DAMEN AVE | CHRISTIAN FELLOWSHIP FREE CHURCH |
| * 4 | 1659 W MELROSE ST | LINCOLN BELMONT LIBRARY |
| * 5 | 1500 W BELMONT AVE | SAINT LUKE CHURCH |
| * 6 | 1500 W BELMONT AVE | SAINT LUKE CHURCH |
| * 7 | 1429 W WELLINGTON AVE | ST ALPHONSUS |
| * 8 | 1630 W BARRY AVE | BURLEY SCHOOL |
| * 9 | 3149 N WOLCOTT AVE | JAHN SCHOOL |
| * 10 | 3035 N HOYNE AVE | HAMLIN PARK |
| * 11 | 3035 N HOYNE AVE | HAMLIN PARK |
| * 12 | 1630 W BARRY AVE | BURLEY SCHOOL |
| * 13 | 1429 W WELLINGTON AVE | ST ALPHONSUS |
| * 14 | 1630 W BARRY AVE | BURLEY SCHOOL |
| * 15 | 1258 W WRIGHTWOOD AVE | WAYNE WRIGHT AMER LG 1052 |
| * 16 | 2534 N GREENVIEW AVE | WRIGHTWOOD PARK |
| * 17 | 2957 N HOYNE AVE | ALCOTT COLLEGE PREP WEST CAMPUS |
| * 18 | 2957 N HOYNE AVE | ALCOTT COLLEGE PREP WEST CAMPUS |
| * 19 | 2957 N HOYNE AVE | ALCOTT COLLEGE PREP WEST CAMPUS |
| * 20 | 2534 N GREENVIEW AVE | WRIGHTWOOD PARK |
| * 21 | 2200 N OAKLEY AVE | HOLSTEIN PK |
| * 22 | 2200 N OAKLEY AVE | HOLSTEIN PK |
| * 23 | 2270 N CLYBOURN AVE | THE SALVATION ARMY |
| * 24 | 1621 W WABANSIA AVE | BURR SCHOOL |
| * 25 | 1621 W WABANSIA AVE | BURR SCHOOL |
| * 26 | 1621 W WABANSIA AVE | BURR SCHOOL |
| * 27 | 2230 W MCLEAN AVE | PULASKI SCHOOL |
| * 28 | 2230 W MCLEAN AVE | PULASKI SCHOOL |
| * 29 | 2230 W MCLEAN AVE | PULASKI SCHOOL |
| * 30 | 2230 W MCLEAN AVE | PULASKI SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **0**

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.                    Time:    5:35:30 PM

WARD   33

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2741 W MONTROSE AVE | HORNER PARK DISTRICT |
| * 2 | 4220 N RICHMOND | BATEMAN SCHOOL |
| * 3 | 3121 W BYRON ST | GROVER CLEVELAND SCHOOL |
| * 4 | 3300 N WHIPPLE ST | CONCORDIA PLACE |
| * 5 | 3820 N SPAULDING AVE | CICS IRVING PARK SCHOOL |
| * 6 | 3820 N SPAULDING AVE | CICS IRVING PARK SCHOOL |
| * 7 | 4250 N ST LOUIS AVE | HENRY SCHOOL |
| * 8 | 4250 N ST LOUIS AVE | HENRY SCHOOL |
| * 9 | 4540 N HAMLIN AVE | HAUGAN SCHOOL |
| 10 | 4650 N LAWNDALE AVE | JENSEN PARK |
| 11 | 4650 N LAWNDALE AVE | JENSEN PARK |
| * 12 | 3436 W WILSON AVE | ROOSEVELT HIGH SCHOOL |
| * 13 | 3244 W AINSLIE ST | HIBBARD SCHOOL |
| * 14 | 4424 N TROY | OUR LADY OF MERCY CHURCH |
| * 15 | 4929 N SAWYER AVE | THOMAS EDISON REGIONAL |
| * 16 | 4220 N RICHMOND | BATEMAN SCHOOL |
| * 17 | 3436 W WILSON AVE | ROOSEVELT HIGH SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**        2

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 39 of 55 PageID #:176

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time: 5:35:30 PM

**WARD   34**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 220 S LOOMIS ST | YOUNG HIGH SCHOOL |
| * 2 | 1340 W HARRISON ST | ANDREW JACKSON SCHOOL |
| * 3 | 1340 W HARRISON ST | ANDREW JACKSON SCHOOL |
| * 4 | 910 S ABERDEEN ST | SHERIDAN PARK |
| 5 | 1312 S RACINE AVE | FOSCO PK FIELDHOUSE |
| * 6 | 220 S LOOMIS ST | YOUNG HIGH SCHOOL |
| * 7 | 105 N MAY ST | HYATT HOUSE CHICAGO FULTON MKT |
| * 8 | 525 N ARMOUR ST | JAMES OTIS SCHOOL |
| 9 | 38 S PEORIA ST | MERIT SCHOOL OF MUSIC |
| 10 | 38 S PEORIA ST | MERIT SCHOOL OF MUSIC |
| * 11 | 125 S JEFFERSON ST | PARK ALEXANDRIA CONDO |
| * 12 | 116 N JEFFERSON | HAMPTON INN WEST LOOP |
| * 13 | 237 S WACKER DR | WILLIS TOWER |
| * 14 | 501 N CLINTON ST | KINZIE PARK TOWER |
| * 15 | 1 S FRANKLIN ST | LA QUINTA INN & SUITES |
| * 16 | 700 S STATE ST | JONES COLLEGE PREP |
| * 17 | 1212 S PLYMOUTH CT | SOUTH LOOP SCHOOL |
| * 18 | 1212 S PLYMOUTH CT | SOUTH LOOP SCHOOL |
| * 19 | 18 S MICHIGAN AV | NATIONAL LOUIS UNIV |
| * 20 | 30 E LAKE ST | HAROLD WASHINGTON COLLEGE |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**        3

Pollling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:     5:35:30 PM

WARD   35

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2121 N KEELER | NIXON SCHOOL |
| * 2 | 2121 N KEELER | NIXON SCHOOL |
| * 3 | 2200 N HAMLIN AVE | MOZART SCHOOL |
| * 4 | 2200 N HAMLIN AVE | MOZART SCHOOL |
| * 5 | 3519 W FULLERTON AVE | LATIN AMER MOTORCYCLE ASSOC |
| 6 | 3116 W BELDEN AVE | DARWIN SCHOOL |
| 7 | 3651 W SCHUBERT AVE | MONROE SCHOOL |
| * 8 | 3519 W FULLERTON AVE | LATIN AMER MOTORCYCLE ASSOC |
| * 9 | 3030 W FULLERTON | LOGAN SQ LIBRARY |
| * 10 | 2732 N AVERS AVE | KOSCIUSZKO PARK |
| 11 | 3651 W SCHUBERT AVE | MONROE SCHOOL |
| 12 | 3212 W GEORGE ST | LOGANDALE MIDDLE ANNEX SCH |
| * 13 | 2845 N LAWNDALE AVE | ST HYACINTH SCHOOL |
| * 14 | 2845 N LAWNDALE AVE | ST HYACINTH SCHOOL |
| 15 | 3212 W GEORGE ST | LOGANDALE MIDDLE ANNEX SCH |
| 16 | 3212 W GEORGE ST | LOGANDALE MIDDLE ANNEX SCH |
| * 17 | 2501 W ADDISON ST | LANE TECH HS |
| * 18 | 3516 W SCHOOL ST | AVONDALE PARK |
| * 19 | 3300 N WHIPPLE ST | CONCORDIA PLACE |
| * 20 | 3259 N ELSTON AVE | BRANDS PARK DISTRICT |
| * 21 | 3539 W GRACE ST | MURPHY SCHOOL |
| * 22 | 3633 N CALIFORNIA AVE | CONGREGATION OF THE RESURRECTION BLDG |

* Inaccessible to disabled voters

Total disabled accessible for ward:     6

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:   5:35:30 PM

### WARD 36

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 6940 W BELMONT AVE | SCHORSCH VLG IMPROVEMENT ASSN |
| 2 | 2845 N NEWCASTLE AVE | LOCKE SCHOOL |
| 3 | 2845 N NEWCASTLE AVE | LOCKE SCHOOL |
| 4 | 2845 N NEWCASTLE AVE | LOCKE SCHOOL |
| * 5 | 6940 W DIVERSEY AVE | ARMED FORCES VFW POST#8322 |
| * 6 | 2601 N SAYRE AVE | ST WILLIAM CATHOLIC CHURCH CONVENT |
| * 7 | 3030 N MOBILE AVE | STEINMETZ SCHOOL |
| * 8 | 6871 W BELDEN AVE | RUTHERFORD SAYRE PARK |
| * 9 | 2035 N MOBILE AVE | BURBANK ELEMENTARY SCHOOL |
| 10 | 2231 N CENTRAL AVE | PRIETO MATH & SCIENCE ACADEMY |
| 11 | 2231 N CENTRAL AVE | PRIETO MATH & SCIENCE ACADEMY |
| * 12 | 2318 N LOREL AVE | ST STANISLAUS CHURCH |
| * 13 | 2103 N LAMON AVE | LLOYD SCHOOL |
| * 14 | 1425 N TRIPP AVE | WEST PARK ACADEMY |
| * 15 | 1326 N HAMLIN AVE | APOSTOLIC ASSEMBLY |
| * 16 | 1234 N MONTICELLO AVE | CAMERON SCHOOL |
| * 17 | 925 N CALIFORNIA AVE | SCATTERED SITES |
| * 18 | 2528 W GRAND AVE | SMITH PARK |
| * 19 | 2450 W RICE ST | CHOPIN SCHOOL |
| * 20 | 2450 W RICE ST | CHOPIN SCHOOL |
| * 21 | 2528 W GRAND AVE | SMITH PARK |
| * 22 | 937 N WESTERN AVE | CREATE YOUR OWN SPACE STUDIO |
| 23 | 2247 W CHICAGO AVE | UKRANIAN VILLAGE CULTURAL CTR |
| 24 | 2247 W CHICAGO AVE | UKRANIAN VILLAGE CULTURAL CTR |
| * 25 | 1840 W OHIO ST | TALCOTT SCHOOL |
| * 26 | 1845 W RICE ST | COMMERCIAL PARK |
| * 27 | 1840 W OHIO ST | TALCOTT SCHOOL |

* Inaccessible to disabled voters

**Total disabled accessible for ward:**    7

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD   37

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 231 N PINE AVE. | AUSTIN CAMPUS |
| * 2 | 4255 W DIVISION ST | CHGO NORTHSIDE NEW HOPE CHURCH |
| * 3 | 431 N LARAMIE AVE | NEW GALILEE BAPTIST CHURCH |
| * 4 | 5446 W DIVISION ST | HAMLETT ISOM CME CHURCH |
| * 5 | 4837 W ERIE ST | HENRY NASH SCHOOL |
| * 6 | 5335 W LEMOYNE ST | CHRIST LUTHERAN SCHOOL |
| * 7 | 1040 N KEELER AVE | BRIAN PICCOLO SCHOOL |
| * 8 | 1018 N LARAMIE AVE | JOHN HAY CMTY ACADEMY |
| * 9 | 5401 W CHICAGO AVE | NEW GREATER TRUE LIGHT MB CHURCH |
| * 10 | 5350 W BLOOMINGDALE AVE | ROCK OF SALVATION CHURCH |
| * 11 | 231 N PINE AVE | AUSTIN CAMPUS |
| * 12 | 5320 W NORTH AVE | HERITAGE INTL CHRISTIAN CHURCH |
| * 13 | 730 N PULASKI RD | ORR ACADEMY HIGH SCHOOL |
| * 14 | 1333 N LARAMIE AVE | LAFOLLETTE PARK |
| * 15 | 1150 N LAMON AVE | BETHEL SMALL BUSINESS CTR |
| * 16 | 1856 N LECLAIRE AV | GRACE AND PEACE CHURCH |
| * 17 | 720 N LOREL AVE | HOWE SCHOOL OF EXCELLENCE |
| * 18 | 832 N CENTRAL AV | W.A. KELLY COMMUNITY CENTER |
| * 19 | 730 N PULASKI RD | ORR ACADEMY HIGH SCHOOL |
| * 20 | 4820 W WALTON ST | RONALD E MCNAIR SCHOOL |
| * 21 | 4433 W AUGUSTA BV | AUGUSTA PLAY GROUND |
| * 22 | 1645 N CICERO AVE | EL MEXICO MODERNO BALL ROOM |

* Inaccessible to disabled voters

Total disabled accessible for ward:          0

ov 8 2022

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

### WARD   38

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 8747 W LAWRENCE AVE | OUR LADY MOTHER OF THE CHURCH |
| * 2 | 3740 N PANAMA AVE | CANTY SCHOOL |
| * 3 | 3740 N PANAMA AVE | CANTY SCHOOL |
| * 4 | 8025 W ADDISON ST | ST FRANCIS BORGIA CHURCH |
| * 5 | 8025 W ADDISON ST | ST FRANCIS BORGIA CHURCH |
| * 6 | 3740 N PANAMA AVE | CANTY SCHOOL |
| * 7 | 3436 N OSCEOLA AVE | WILLIAM E. DEVER SCHOOL |
| * 8 | 3436 N OSCEOLA AVE | WILLIAM E. DEVER SCHOOL |
| * 9 | 7455 W CORNELIA AVE | DUNNING PUBLIC LIBRARY |
| * 10 | 3436 N OSCEOLA AVE | WILLIAM E. DEVER SCHOOL |
| * 11 | 4300 N NARRAGANSETT AVE | WRIGHT COLLEGE |
| * 12 | 3800 N NEW ENGLAND AVE | BRIDGE SCHOOL |
| * 13 | 3800 N NEW ENGLAND AVE | BRIDGE SCHOOL |
| * 14 | 6935 W ADDISON ST | SHABBONA PARK |
| * 15 | 6343 W IRVING PARK RD | MERRIMAC PARK |
| * 16 | 6935 W ADDISON ST | SHABBONA PARK |
| * 17 | 4638 N MELVINA AVE | DUNHAM PARK |
| * 18 | 4310 N MELVINA AVE | SMYSER SCHOOL |
| * 19 | 6100 W IRVING PARK RD | AUSTIN-IRVING LIBRARY |
| * 20 | 4310 N MELVINA AVE | SMYSER SCHOOL |
| * 21 | 4225 N CENTRAL AVE | ST MARY ROMANIAN CH |
| * 22 | 6024 W WARWICK AVE | THORP ACADEMY |
| * 23 | 3920 N CENTRAL AVE | CHGO FIL-AM SEVENTH DAY ADVENTIST |
| * 24 | 4225 N CENTRAL AVE | ST MARY ROMANIAN CH |
| * 25 | 5330 W BERTEAU AVE | PORTAGE PARK SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**        **0**

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD    39

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 5861 N KOSTNER AVE | SAUGANASH PARK DISTRICT |
| * 2 | 5801 N PULASKI RD | SENATE APARTMENTS |
| * 3 | 4350 W SUNNYSIDE AV | ST EDWARD PARISH |
| * 4 | 5861 N KOSTNER AVE | SAUGANASH PARK DISTRICT |
| * 5 | 5051 N KENNETH AVE | PALMER SCHOOL |
| * 6 | 4540 N HAMLIN AVE | HAUGAN SCHOOL |
| * 7 | 4400 W LAWRENCE AVE | MAYFAIR LIBRARY |
| * 8 | 5020 N PULASKI RD | SALVATION ARMY MAYFAIR CHURCH |
| * 9 | 4444 W LAWRENCE AVE | MAYFAIR COMMONS |
| * 10 | 5100 N RIDGEWAY AVE | EUGENE FIELD PK DISTRICT |
| * 11 | 5051 N KENNETH AVE | PALMER SCHOOL |
| * 12 | 3312 W THORNDALE AVE | HOLLYWOOD PARK |
| * 13 | 4550 W SUNNYSIDE AVE | MAYFAIR PARK DISTRICT |
| * 14 | 6040 N KILPATRICK | SAUGANASH SCHOOL |
| * 15 | 5510 N CHRISTIANA AVE | PETERSON SCHOOL |
| * 16 | 4350 W SUNNYSIDE AV | ST EDWARD PARISH |
| * 17 | 6312 W ROSEDALE AVE | ROSEDALE PARK |
| * 18 | 6312 W ROSEDALE AVE | ROSEDALE PARK |
| * 19 | 5250 N CHRISTIANA AVE | NORTH PK COVENANT CHURCH |
| * 20 | 5707 N CENTRAL AVE | COLLETTIS |
| * 21 | 3945 N SPRINGFIELD AVE | INDEPENDENCE PARK |
| * 22 | 4001 W DEVON AVE | IMPERIAL REALTY COMPANY |
| * 23 | 6100 N CENTRAL AVE | FOREST PRESERVE DIST CC |
| * 24 | 4057 N HARDING AVE | IRVING PK LUTH CHURCH |
| * 25 | 4950 N AVERS AVE | VOLTA SCHOOL |
| * 26 | 4950 N AVERS AVE | VOLTA SCHOOL |
| 27 | 6206 N HAMLIN AVE | SOLOMON SCHOOL |
| * 28 | 5101 N KIMBALL AVE | ALBANY PARK CMTY CTR |
| * 29 | 5051 N KENNETH AVE | PALMER SCHOOL |
| * 30 | 5700 N PULASKI RD | BRYNFORD BIBLE CHURCH |
| * 31 | 5861 N KOSTNER AVE | SAUGANASH PARK DISTRICT |
| * 32 | 5106 N LACROSSE AVE | TRINITY LUTHERAN CH |
| * 33 | 5331 W DEVON AVE | EDGEBROOK LIBRARY |
| * 34 | 5331 W DEVON AVE | EDGEBROOK LIBRARY |
| * 35 | 5501 N KEDZIE AV | NORTHSIDE COLLEGE PREP |

* Inaccessible to disabled voters

Total disabled accessible for ward:    1

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 45 of 55 PageID #:182

**Polling Place Ward List Condensed Portrait Report**

Time:    5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD    40**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 6601 N WESTERN AVE | WARREN PARK |
| 2 | 1930 W LOYOLA AVE | DANIEL HUDSON BURNHAM APTS |
| * 3 | 1820 W GRANVILLE AVE | EMMERSON PARK DISTRICT |
| * 4 | 5835 N LINCOLN AVE | MATHER HIGH SCHOOL |
| * 5 | 5950 N WESTERN AVE | NAPLETON NORTHWESTERN CHRYSLER |
| * 6 | 1818 W PETERSON AVE | G & A SR RESIDENCE/RAVENSWOOD |
| 7 | 1750 W PETERSON AVE | SCHNEIDER APARTMENTS |
| * 8 | 5950 N WESTERN AVE | NAPLETON NORTHWESTERN CHRYSLER |
| * 9 | 2701 W FOSTER AVE | BUDLONG SCHOOL |
| * 10 | 5969 N RAVENSWOOD AVE | PETERSON PLAZA APARTMENTS |
| * 11 | 2701 W FOSTER AVE | BUDLONG SCHOOL |
| * 12 | 2135 W FOSTER AVE | CHAPPELL ELEMENTARY |
| * 13 | 2135 W FOSTER AVE | CHAPPELL ELEMENTARY |
| * 14 | 1643 W BRYN MAWR | PASSAGES ELEMENTARY SCHOOL |
| * 15 | 1643 W BRYN MAWR | PASSAGES ELEMENTARY SCHOOL |
| * 16 | 5110 N DAMEN AVE | AMUNDSEN HIGH SCHOOL |
| 17 | 5100 N FRANCISCO AVE | RIVER PARK DISTRICT |
| * 18 | 2728 W CARMEN AVE | ST DEMETRIOS GREEK ORTHODOX CH |
| * 19 | 4925 N LINCOLN AVE | GATEWAY TO LEARNING |
| * 20 | 5110 N DAMEN AVE | AMUNDSEN HIGH SCHOOL |
| * 21 | 5110 N DAMEN AVE | AMUNDSEN HIGH SCHOOL |
| * 22 | 4740 N WESTERN AVE | D A N K HAUS |
| * 23 | 2831 W LAWRENCE AVE | CAMBODIAN ASSOCIATION OF ILLINOIS |

**\* Inaccessible to disabled voters**              **Total disabled accessible for ward:**       **3**

**Polling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:   5:35:30 PM

WARD   41

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 5000 N CUMBERLAND AVE | ST JOSEPH UKRANIAN CHURCH |
| * 2 | 5441 N EAST RIVER RD | PAVILLION APTS |
| * 3 | 8601 W FOSTER AVE | DIRKSEN ELEMENTARY SCHOOL |
| * 4 | 5220 N CANFIELD AVE | ST EUGENE CHURCH |
| * 5 | 5430 N OLCOTT AVE | ORIOLE PARK |
| * 6 | 5430 N OLCOTT AVE | ORIOLE PARK |
| 7 | 5424 N OKETO AVE | ORIOLE PK SCHOOL |
| 8 | 5424 N OKETO AVE | ORIOLE PK SCHOOL |
| * 9 | 5225 N OAK PARK AVE | GARVEY SCHOOL |
| * 10 | 5115 N MONT CLARE AVE | SAINT MONICA SCHOOL |
| * 11 | 5225 N OAK PARK AVE | GARVEY SCHOOL |
| * 12 | 6445 W STRONG ST | BEARD SCHOOL |
| * 13 | 6445 W STRONG ST | BEARD SCHOOL |
| * 14 | 5225 N OAK PARK AVE | GARVEY SCHOOL |
| * 15 | 6220 N OLCOTT AVE | EDISON PK ELEMENTARY |
| * 16 | 6220 N OLCOTT AVE | EDISON PK ELEMENTARY |
| * 17 | 5900 N NINA AVE | NORWOOD PARK SCHOOL |
| * 18 | 5900 N NINA AVE | NORWOOD PARK SCHOOL |
| * 19 | 5900 N NINA AVE | NORWOOD PARK SCHOOL |
| * 20 | 5900 N NINA AVE | NORWOOD PARK SCHOOL |
| * 21 | 6530 W BRYN MAWR AV | TAFT HIGH SCHOOL |
| * 22 | 6530 W BRYN MAWR AV | TAFT HIGH SCHOOL |
| * 23 | 6600 W RAVEN ST | ONAHAN SCHOOL |
| * 24 | 6600 W RAVEN ST | ONAHAN SCHOOL |
| * 25 | 7350 W PRATT AVE | EBINGER SCHOOL |
| * 26 | 7350 W PRATT AVE | EBINGER SCHOOL |
| * 27 | 6220 N OLCOTT AVE | EDISON PK ELEMENTARY |
| * 28 | 6566 N AVONDALE AVE | OLYMPIA PARK |
| * 29 | 7350 W PRATT AVE | EBINGER SCHOOL |
| * 30 | 7507 W BIRCHWOOD AVE | STOCK SCHOOL |
| * 31 | 7507 W BIRCHWOOD AVE | STOCK SCHOOL |

* Inaccessible to disabled voters

Total disabled accessible for ward:          2

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 47 of 55 PageID #:184

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:   5:35:30 PM

WARD   42

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 505 N LAKE SHORE DR | LAKE POINT TOWER |
| 2 | 303 E WACKER DR | 303 E WACKER DRIVE |
| 3 | 360 E RANDOLPH ST | THE BUCKINGHAM |
| 4 | | |
| 5 | 400 E RANDOLPH ST | 400 CONDO ASSOCIATION |
| * 6 | 155 N HARBOR DR | 155 HARBOR CONDO ASSOC |
| * 7 | 440 N MCCLURG CT | CITYVIEW CONDO ASSN |
| * 8 | 301 E NORTH WATER ST | SHERATON GRAND CHICAGO |
| 9 | 535 N MICHIGAN AVE | 535 CONDO ASSOC |
| * 10 | 405 N WABASH AVE | RIVER PLZ HOMEOWNERS ASSOC |
| * 11 | 30 E LAKE ST | HAROLD WASHINGTON COLLEGE |
| * 12 | 323 W ILLINOIS ST | ASSUMPTION CHURCH |
| * 13 | 300 N STATE ST | MARINA TOWERS CONDO ASSOC |
| * 14 | 237 S WACKER DR | WILLIS TOWER |
| * 15 | 343 W WOLF POINT PLZ | WEST POINT PLAZA WEST |
| * 16 | 323 W ILLINOIS ST | ASSUMPTION CHURCH |
| * 17 | 323 W ILLINOIS ST | ASSUMPTION CHURCH |
| * 18 | 237 S WACKER DR | WILLIS TOWER |
| * 19 | 237 S WACKER DR | WILLIS TOWER |
| * 20 | 740 N SEDGWICK ST | THE CENTRAL HEARING FACILITY |
| * 21 | 740 N SEDGWICK ST | THE CENTRAL HEARING FACILITY |
| * 22 | 880 N MICHIGAN AVE | FOURTH PRESBYTERIAN CH |
| * 23 | 880 N MICHIGAN AVE | FOURTH PRESBYTERIAN CH |
| * 24 | 100 E BELLEVUE PL | 100 BELLEVUE CONDO ASSOC |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          5

Pollling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:  5:35:30 PM

## WARD   43

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| 1 | 1630  N CLARK  ST | THE MOODY CHURCH |
| 2 | 1601  N CLARK  ST | CHICAGO HISTORY MUSEUM |
| 3 | 1601  N CLARK  ST | CHICAGO HISTORY MUSEUM |
| * 4 | 2233  N CLARK  ST | FRANCIS PARKER SCHOOL |
| * 5 | 2400  N LAKEVIEW  AVE | 2400 LAKEVIEW CONDO |
| * 6 | 2626  N LAKEVIEW  AVE | LAKEVIEW CONDO ASSOC |
| * 7 | 2757  N PINE GROVE  AVE | COMMONWEALTH APARTMENTS |
| * 8 | 2625  N ORCHARD  ST | ALCOTT COLLEGE PREP |
| * 9 | 615  W KEMPER  PL | LINCOLN ELEMENTARY SCHOOL |
| * 10 | 2140  N CLARK  ST | MARGARET DAY BLAKE APARTMENTS |
| * 11 | 1960  N LINCOLN PK WEST | LINCOLN PK TOWER CONDO |
| * 12 | 1763  N NORTH PARK  AVE | OLD TOWN TRIANGLE ASSOC |
| * 13 | 1734  N ORLEANS  ST | LASALLE SCHOOL |
| * 14 | 2001  N ORCHARD  ST | LINCOLN PARK HIGH SCHOOL |
| * 15 | 1845  N LARRABEE  ST | ELIZABETH/LARRABEE APARTMENTS |
| * 16 | 2111  N HALSTED  ST | DICKENS & BURLING APTS |
| * 17 | 2625  N ORCHARD  ST | ALCOTT COLLEGE PREP |
| * 18 | 2640  N SHEFFIELD  AVE | EDITH SPURLOCK APARTMENTS |
| * 19 | 2250  N CLIFTON  AVE | OSCAR MAYER SCHOOL |
| 20 | 2323  N SHEFFIELD  AVE | DEPAUL ATHLETIC TRANING CTR |
| * 21 | 2250  N CLIFTON  AVE | OSCAR MAYER SCHOOL |
| * 22 | 2001  N ORCHARD  ST | LINCOLN PARK HIGH SCHOOL |
| * 23 | 1919  N SEMINARY  AVE | ADAMS PARK |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **4**

**Polling Place Ward List Condensed Portrait Report**

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

Time:     5:35:30 PM

**WARD   44**

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 3252 N BROADWAY | NETTELHORST SCHOOL |
| * 2 | 3319 N CLIFTON AVE | HAWTHORNE SCHOOL |
| 3 | 2960 N LAKE SHORE DR | THE BROOKDALE "LAKE SHORE " |
| 4 | 2960 N LAKE SHORE DR | THE BROOKDALE "LAKE SHORE " |
| * 5 | 3338 N BROADWAY | BROADWAY UNITED METHODIST CHURCH |
| * 6 | 3252 N BROADWAY | NETTELHORST SCHOOL |
| * 7 | 501 W SURF ST | BRITTON BUDD APARTMENTS |
| * 8 | 2625 N ORCHARD ST | ALCOTT COLLEGE PREP |
| * 9 | 2851 N SEMINARY AVE | AGASSIZ SCHOOL |
| * 10 | 3319 N CLIFTON AVE | HAWTHORNE SCHOOL |
| * 11 | 3505 N SOUTHPORT AVE | SHEIL PARK |
| * 12 | 3450 N LAKE SHORE DR | HAWTHORNE HOUSE |
| * 13 | 3656 N HALSTED | CENTER ON HALSTED |
| * 14 | 814 W NELSON ST | ADVOCATE IL MASONIC MD CTR |
| * 15 | 3252 N BROADWAY | NETTELHORST SCHOOL |
| * 16 | 3505 N SOUTHPORT AVE | SHEIL PARK |
| * 17 | 3252 N BROADWAY | NETTELHORST SCHOOL |
| * 18 | 814 W NELSON ST | ADVOCATE IL MASONIC MD CTR |
| * 19 | 1420 W GRACE ST | BLAINE SCHOOL |
| * 20 | 3319 N CLIFTON AVE | HAWTHORNE SCHOOL |
| * 21 | 855 W ALDINE AVE | HATTIE CALLNER APARTMENTS |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**          **2**

ov 8 2022

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:  5:35:30 PM

WARD  45

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 6950 N HIAWATHA AVE | WILDWOOD SCHOOL |
| * 2 | 6950 N HIAWATHA AVE | WILDWOOD SCHOOL |
| * 3 | 6525 N HIAWATHA AVE | EDGEBROOK SCHOOL |
| * 4 | 6950 N HIAWATHA AVE | WILDWOOD SCHOOL |
| * 5 | 6525 N HIAWATHA AVE | EDGEBROOK SCHOOL |
| * 6 | 6600 W RAVEN ST | ONAHAN  SCHOOL |
| * 7 | 6312 W ROSEDALE AVE | ROSEDALE PARK |
| * 8 | 5625 N MCVICKER AVE | HITCH  SCHOOL |
| * 9 | 5414 N LINDER  AVE | FARNSWORTH SCHOOL |
| * 10 | 5625 N MCVICKER AVE | HITCH  SCHOOL |
| 11 | 6125 W FOSTER AVE | BRANCH  COMMUNITY CHURCH |
| * 12 | 5414 N LINDER  AVE | FARNSWORTH SCHOOL |
| * 13 | 5414 N LINDER  AVE | FARNSWORTH SCHOOL |
| 14 | 6125 W FOSTER AVE | BRANCH  COMMUNITY CHURCH |
| * 15 | 5025 N LARAMIE AVE | BEAUBIEN SCHOOL |
| * 16 | 5025 N LARAMIE AVE | BEAUBIEN SCHOOL |
| * 17 | 5856 W AINSLIE  ST | ST CONSTANCE CHURCH |
| * 18 | 5856 W AINSLIE  ST | ST CONSTANCE CHURCH |
| * 19 | 5363 W LAWRENCE AVE | JEFFERSON PARK LIBRARY |
| * 20 | 5025 N LARAMIE AVE | BEAUBIEN SCHOOL |
| * 21 | 4650 N MENARD AVE | PRUSSING SCHOOL |
| * 22 | 4939 W MONTROSE AVE | ST JOHN LUTHERAN CHURCH |
| * 23 | 4650 N MENARD AVE | PRUSSING SCHOOL |
| * 24 | 4355 N LINDER AVE | VAUGHN HIGH SCHOOL |
| * 25 | 4939 W MONTROSE AVE | ST JOHN LUTHERAN CHURCH |
| * 26 | 4355 N LINDER AVE | VAUGHN HIGH SCHOOL |
| * 27 | 3945 N SPRINGFIELD  AVE | INDEPENDENCE PARK |
| * 28 | 4839 W IRVING PK  RD | LYDIA HOME ASSOCIATION |
| * 29 | 4024 N ELSTON | INDEPENDENCE LIBRARY |

* Inaccessible to disabled voters

Total disabled accessible for ward:          2

**Polling Place Ward List Condensed Portrait Report**

Time:   5:35:30 PM

**ELECTION - HOURS 6 A.M. TO 7 P.M.**

**WARD   46**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 3550 N LAKE SHORE DR | 3550 LAKE SHORE CONDO |
| 2 | 3480 N LAKE SHORE DR | TEMPLE SHOLOM |
| * 3 | 707 W WAVELAND AVE | LAKEVIEW EAST COOPERATIVE |
| * 4 | 3660 N LAKE SHORE DR | NEW YORK PRIVATE RESIDENCES |
| * 5 | 3950 N LAKE SHORE DR | 3950 N LAKE SHORE DR |
| 6 | 655 W IRVING PARK RD | PARK PLACE TOWER CONDO |
| * 7 | 825 W SHERIDAN RD | GILL PARK |
| * 8 | 832 W SHERIDAN RD | GREELY SCHOOL |
| * 9 | 3940 N CLARK ST | CLARK & IRVING PARK SR HOUSING |
| * 10 | 4420 N BEACON ST | COURTENAY LANGUAGE ARTS CTR |
| * 11 | 4225 N SHERIDAN RD | SHERWAY TOWER APTS |
| * 12 | 4140 N MARINE DR | WALT DISNEY MAGNET ELEM SCHOOL |
| * 13 | 929 W BUENA AVE | UPTOWN BRANCH LIBRARY |
| * 14 | 4251 N CLARENDON AVE | BRENNEMANN SCHOOL |
| * 15 | 4250 N MARINE DR | IMPERIAL TOWERS CONDO |
| * 16 | 4501 N CLARENDON AVE | CLARENDON PARK |
| * 17 | 4420 N BEACON ST | COURTENAY LANGUAGE ARTS CTR |
| * 18 | 1226 W AINSLIE ST | BEZAZIAN LIBRARY |
| * 19 | 4640 N SHERIDAN RD | EASTWOOD TOWER |
| * 20 | 4645 N SHERIDAN RD | ELLA FLAGG YOUNG APARTMENTS |
| * 21 | 4865 N SHERIDAN RD | McCUTCHEON SCHOOL |
| * 22 | 900 W WILSON AVE | UPLIFT COMMUNITY HIGH SCHOOL |
| * 23 | 4848 N WINTHROP AVE | UNITED WINTHROP TOWERS |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**   **2**

Case: 1:22-cv-04577 Document #: 13 Filed: 10/21/22 Page 52 of 55 PageID #:189

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD    47

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 2019 W LAWRENCE AVE | CHICAGO DEPT ON AGING |
| * 2 | 2019 W LAWRENCE AVE | CHICAGO DEPT ON AGING |
| * 3 | 4728 N WOLCOTT AVE | MCPHERSON SCHOOL |
| * 4 | 4950 N ASHLAND AVE | THOREK RETIREMENT COMMUNITY |
| * 5 | 1333 W ARGYLE ST | ST AUGUSTINE COLLEGE |
| * 6 | 1333 W ARGYLE ST | ST AUGUSTINE COLLEGE |
| * 7 | 4540 N CAMPBELL AVE | WATERS SCHOOL |
| * 8 | 4412 N WESTERN AVE | QUEEN OF ANGELS PARISH |
| * 9 | 2333 W SUNNYSIDE AVE | WELLES PARK |
| * 10 | 4728 N WOLCOTT AVE | MCPHERSON SCHOOL |
| 11 | 4701 N ASHLAND AVE | CHASE PARK |
| * 12 | 4332 N PAULINA ST | RAVENSWOOD ELEM SCHOOL |
| * 13 | 4332 N PAULINA ST | RAVENSWOOD ELEM SCHOOL |
| * 14 | 4412 N WESTERN AVE | QUEEN OF ANGELS PARISH |
| * 15 | 4046 N LEAVITT ST | COONLEY SCHOOL |
| * 16 | 4046 N LEAVITT ST | COONLEY SCHOOL |
| 17 | 1900 W IRVING PARK RD | SILVIES |
| * 18 | 4332 N PAULINA ST | RAVENSWOOD ELEM SCHOOL |
| * 19 | 4015 N ASHLAND AVE | LAKE VIEW HIGH SCHOOL |
| * 20 | 4015 N ASHLAND AVE | LAKE VIEW HIGH SCHOOL |
| * 21 | 4015 N ASHLAND AVE | LAKE VIEW HIGH SCHOOL |
| * 22 | 1650 W CORNELIA AVE | HAMILTON SCHOOL |
| * 23 | 1650 W CORNELIA AVE | HAMILTON SCHOOL |
| * 24 | 3919 N BELL AVE | ST BENEDICT PARISH |
| * 25 | 3500 N HOYNE AVE | AUDUBON SCHOOL |
| * 26 | 3919 N BELL AVE | ST BENEDICT PARISH |
| * 27 | 2132 W ADDISON ST | ADDISON STREET COMMUNITY CHURCH |
| * 28 | 2500 W BELMONT AVE | SILENT COOPERATIVE |

* Inaccessible to disabled voters

Total disabled accessible for ward:        2

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:    5:35:30 PM

WARD  48

| PCT | ADDRESS | POLLING PLACE NAME |
|---|---|---|
| * 1 | 5900 N GLENWOOD AVE | SENN METRO ACADEMY |
| * 2 | 6301 N SHERIDAN RD | SHORELINE TOWERS CONDO |
| * 3 | 1020 W BRYN MAWR AVE | EDGEWATER PRESBYTERIAN CHURCH |
| * 4 | 5048 N MARINE DR | 5040-60 MARINE DR CONDO ASSN |
| * 5 | 5555 N SHERIDAN RD | EDGEWATER BEACH APARTMENTS |
| * 6 | 5500 N BROADWAY | ST ITA HALL JUBILEE |
| * 7 | 1423 W BRYN MAWR AVE | PEIRCE SCHOOL |
| * 8 | 5959 N SHERIDAN RD | EMANUEL CONGREGATION |
| * 9 | 5419 N SHERIDAN RD | PARK TOWERS CONDO ASSOC |
| * 10 | 5211 N CLARK ST | SWEDISH AMERICAN MUSEUM |
| * 11 | 5244 N LAKEWOOD AVE | THE NORTH SHORE BAPTIST CHURCH |
| * 12 | 5225 N KENMORE AVE | KENMORE PLAZA |
| * 13 | 6171 N SHERIDAN RD | GRANVILLE BEACH CONDO |
| * 14 | 5439 N KENMORE AVE | PINES OF EDGEWATER |
| * 15 | 5700 N SHERIDAN RD | HOLLYWOOD HOUSE |
| * 16 | 5821 N BROADWAY | FISHER APARTMENTS |
| * 17 | 5445 N SHERIDAN RD | 5445 EDGEWATER PLZ |
| * 18 | 5900 N WINTHROP AVE | SWIFT SCHOOL |
| * 19 | 5500 N BROADWAY | ST ITA HALL JUBILEE |
| * 20 | 5455 N SHERIDAN RD | 5455 EDGEWATER PLAZA |
| * 21 | 5120 N WINTHROP AVE | GOUDY SCHOOL |
| * 22 | 6033 N SHERIDAN RD | MALIBU EAST CONDO |
| * 23 | 929 W FOSTER AVE | THE ADMIRAL AT THE LAKE |
| * 24 | 4921 N MARINE DR | MARGATE PARK DISTRICT |
| * 25 | 1530 W GRANVILLE AVE | STEPHEN K HAYT ELEMENTARY SCH |
| * 26 | 5749 N KENMORE AVE | CHURCH OF ATONEMENT EPISCOPAL |
| 27 | 6205 N SHERIDAN RD | BERGER PARK DISTRICT |
| * 28 | 5900 N GLENWOOD AVE | SENN METRO ACADEMY |
| * 29 | 5333 N SHERIDAN RD | BREAKERS AT EDGEWATER BEACH |
| * 30 | 6000 N BROADWAY | EDGEWATER BRANCH LIBRARY |
| * 31 | 1326 W HOLLYWOOD AV | CHICAGO FILMMAKERS |
| * 32 | 5900 N WINTHROP AVE | SWIFT SCHOOL |
| * 33 | 5959 N SHERIDAN RD | EMANUEL CONGREGATION |
| * 34 | 1530 W GRANVILLE AVE | STEPHEN K HAYT ELEMENTARY SCH |
| * 35 | 1500 W ELMDALE AVE | IMMANUEL EVANGELICAL LUTH CHURCH |

* Inaccessible to disabled voters

Total disabled accessible for ward:     1

Polling Place Ward List Condensed Portrait Report

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time:   5:35:30 PM

**WARD   49**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 7650 N MARSHFIELD AVE | GALE SCHOOL |
| * 2 | 1619 W JONQUIL | GALE SCHOOL |
| * 3 | 1230 W GREENLEAF AVE | LOYOLA PARK DISTRICT |
| * 4 | 1230 W GREENLEAF AVE | LOYOLA PARK DISTRICT |
| * 5 | 1125 W LOYOLA AVE | CENTENNIAL FORUM/LOYOLA UNIVERSITY |
| * 6 | 1125 W LOYOLA AVE | CENTENNIAL FORUM/LOYOLA UNIVERSITY |
| * 7 | 6400 N SHERIDAN RD | CAROLINE HEDGER APARTMENTS |
| * 8 | 6631 N BOSWORTH AVE | SULLIVAN HIGH SCHOOL |
| * 9 | 6907 N CLARK ST | ROGERS PK LIBRARY |
| * 10 | 1932 W LUNT AVE | PASCHEN PARK DISTRICT |
| * 11 | 7340 N ROGERS AVE | POTTAWATOMIE PARK DISTRICT |
| * 12 | 2311 W HOWARD ST | KIZIN CREOLE RESTAURANT |
| 13 | 7414 N WOLCOTT AVE | JORDAN COMMUNITY SCHOOL |
| * 14 | 7450 N ROGERS AVE | JAMES SNEIDER APARTMENTS |
| * 15 | 7019 N ASHLAND AVE | FIELD SCHOOL |
| * 16 | 6808 N ASHLAND AVE | LIVING WATER COMMUNITY CHURCH |
| * 17 | 6700 N GREENVIEW AVE | KILMER SCHOOL |

**\* Inaccessible to disabled voters**

**Total disabled accessible for ward:**     1

**Pollling Place Ward List Condensed Portrait Report**

ELECTION - HOURS 6 A.M. TO 7 P.M.

Time: 5:35:30 PM

**WARD 50**

| PCT | ADDRESS | POLLING PLACE NAME |
|-----|---------|--------------------|
| * 1 | 7030 N SACRAMENTO BV | DECATUR CLASS SCHOOL |
| * 2 | 7345 N WASHTENAW AVE | PHILIP ROGERS SCHOOL |
| * 3 | 7345 N WASHTENAW AVE | PHILIP ROGERS SCHOOL |
| * 4 | 7345 N WASHTENAW AVE | PHILIP ROGERS SCHOOL |
| * 5 | 6710 N WASHTENAW AVE | BOONE SCHOOL |
| * 6 | 2110 W GREENLEAF AVE | GEORGE ARMSTRONG SCHOOL |
| * 7 | 2110 W GREENLEAF AVE | GEORGE ARMSTRONG SCHOOL |
| * 8 | 6239 N LEAVITT ST | STONE SCHOLASTIC ACADEMY |
| * 9 | 7033 N KEDZIE AVE | WINSTON TOWER #4 CONDO |
| * 10 | 6700 N WHIPPLE ST | WEST RIDGE SCHOOL |
| * 11 | 7030 N SACRAMENTO BV | DECATUR CLASS SCHOOL |
| * 12 | 7061 N KEDZIE AVE | WINSTON TOWER CONDO #3 |
| * 13 | 6710 N WASHTENAW AVE | BOONE SCHOOL |
| * 14 | 6833 N KEDZIE AVE | WINSTON TOWER CONDO #2 |
| * 15 | 6601 N WESTERN AVE | WARREN PARK |
| * 16 | 7141 N KEDZIE AVE | WINSTON TOWER CONDO #5 |
| * 17 | 2845 W DEVON AVE | CROATIAN CULTURAL CENTER |
| * 18 | 6700 N WHIPPLE ST | WEST RIDGE SCHOOL |
| * 19 | 2845 W DEVON AVE | CROATIAN CULTURAL CENTER |
| * 20 | 6239 N LEAVITT ST | STONE SCHOLASTIC ACADEMY |
| * 21 | 6239 N LEAVITT ST | STONE SCHOLASTIC ACADEMY |
| * 22 | 6700 N WHIPPLE ST | WEST RIDGE SCHOOL |
| * 23 | 6131 N CALIFORNIA AVE | CLINTON SCHOOL |
| * 24 | 3701 W DEVON AVE | CONG KEHILATH JACOB BETH SAMUEL |
| * 25 | 3540 W PETERSON AVE | PIRCHEI CENTER |
| * 26 | 2845 W DEVON AVE | CROATIAN CULTURAL CENTER |
| * 27 | 6933 N KEDZIE AVE | WINSTON TOWER #1 |
| * 28 | 5650 N MOZART ST | JAMIESON SCHOOL |

* Inaccessible to disabled voters

Total disabled accessible for ward: 0

Total disabled accessible on report ........... 86